# EXHIBIT 68

U.S. Department of State
U.S. Department of State, A/GIS/IPS/RL
2201 C Street N.W., Suite B266
Washington, DC 20520-0000

Report Date Time: 8/16/2024 2:13:35 PM

# Request Details Report

## Request Information:

| | |
|---|---|
| Request # | : F-2021-09309 |
| Action Office | : IPS-CP |
| Request Type | : FOIA |
| On Behalf Of | : - |
| Requester Category | : Other (General Public) |
| Reference | : |
| Received Mode | : E-mail |
| Requested Date | : 8/16/2021 |
| Original Received Date | : 8/16/2021 |
| Received Date | : 8/16/2021 |
| Perfected Request | : Yes |
| Disposition Accepted Date | : - |
| Delivery Date | : - |
| Closed Date | : - |
| Original Target Date | : 9/28/2021 |
| Target Date | : 9/28/2021 |
| Estimated Date of Completion | : 9/28/2021 |
| Total Days on Hold | : 0 |
| Days Remaining | : -723 |
| Request Age | : 753 |
| Delivery Mode | : - |
| Multi-Track Type | : Complex |
| Priority | : No |
| Request Status | : Documents Added to Review Log |
| Final Disposition | : - |
| Discretionary Release Made | : No |
| Discretionary Comments | : DoS employees - employees names |
| Discretionary Codes | : - |
| Denial Authority | : - |
| Expedite Requested | : No |
| Expedite Status | : - |
| Expedite Start Date | : - |
| Expedite End Date | : - |
| Expedite Description | : - |
| Proof of Identity/Consent Requested | : No |
| Proof of Identity/Consent Received Date | : - |
| Proof of Identity/Consent Notes | : |

## Custom Fields:

| | |
|---|---|
| **Continuing Interest Letter** | |
| Continued Interest Letter Sent | : No |
| Number of Letters Sent | : 0 |
| **Estimated Date of Completion** | |
| Number of EDCs Provided | : 0 |

## Description of the Request :

all records in the Bureau of Legislative Affairs or the Office of the Legal Adviser, from Jan. 1, 1990 onwards, that concern any type of legal or policy analysis or discussion and include specific terms or phrases [as listed in your request] (Date Range for Record Search: From 1/1/1990 To Present)

## Sub-requests :

OpenNet Disposition
ClassNet Disposition

## Requester Information:

| | |
|---|---|
| Requester Name | : Linhorst, Michael |
| Job Title | : - |
| Created Date | : 8/16/2021 |
| Requester Login | : - |
| Default Category | : Other (General Public) |
| Organization | : Yale Law School |
| Work Phone 1 | : (315) 256-1602 |
| Work Phone 2 | : - |
| Mobile | : - |
| Fax | : - |
| E-Mail | : michael.linhorst@yale.edu |

## Address:

| | |
|---|---|
| Address 1 | : P.O. Box 208215 |
| Address 2 | : - |
| City | : New Haven |
| State | : Connecticut |
| Country | : United States |
| Zip Code | : 06520 |

## Billing Address:

| | |
|---|---|
| Address 1 | : P.O. Box 208215 |
| Address 2 | : - |
| City | : New Haven |
| State | : Connecticut |
| Country | : United States |
| Zip Code | : 06520 |

## Shipping Address:

| | |
|---|---|
| Address 1 | : P.O. Box 208215 |
| Address 2 | : - |
| City | : New Haven |
| State | : Connecticut |
| Country | : United States |
| Zip Code | : 06520 |

## Action History :

| Action | Comment | Action Taken By | Action Date/Time |
|---|---|---|---|
| [Bureau]:Note-Edit | The Bureau Clearances have been re-initiated. All bureaus have been granted access to a OneDrive folder containing the records for clearance. There are two external consultations sent to DOD and OMB. Please see below for the list and status of the clearances.<br><br>Clearances:<br>DOD: Awaiting a response<br>EAP: Access granted- awaiting a response<br>ECA: Cleared w/recommendations.<br>EUR: Access granted- awaiting a response<br>GPA: Access granted- awaiting a response<br>H: Access granted- awaiting a response<br>IO: Cleared<br>L: Follow up email sent to PII<br>OMB: Awaiting a response<br>PRM: Follow up email sent to PII<br>SCA: Cleared w/recommendations<br>SCPR: I sent a follow up email to PII<br>SES: Access granted- awaiting a response<br>WHA: Access granted- awaiting a response | PII | 8/16/2024 2:08:50 PM |
| [Bureau]:Note-Edit | The Bureau Clearances have been re-initiated. All bureaus have been granted access to a OneDrive folder containing the records for clearance. There are two external consultations sent to DOD and OMB. Please see below for the list and status of the clearances.<br><br>Clearances:<br>DOD:<br>EAP:<br>ECA: Cleared w/recommendations.<br>EUR:<br>GPA:<br>H<br>IO: Cleared<br>L: Follow up email sent to PII<br>OMB:<br>PRM: Follow up email sent to PII<br>SCA: Cleared w/recommendations<br>SCPR: I sent a follow up email to PII<br>SES:<br>WHA: | PII | 8/16/2024 1:56:18 PM |

| | | | |
|---|---|---|---|
| [Bureau]:Note-Edit | The Bureau Clearances have been re-initiated. All bureaus have been granted access to a OneDrive folder containing the records for clearance. There are two external consultations sent to DOD and OMB. Please see below for the list and status of the clearances.<br><br>Clearances:<br>DOD:<br>EAP:<br>ECA: Cleared w/recommendations.<br>EUR:<br>GPA:<br>H<br>IO:<br>L: Follow up email sent to PII<br>OMB:<br>PRM: Follow up email sent to PII<br>SCA: Cleared w/recommendations<br>SCPR: I sent a follow up email to PII<br>SES:<br>WHA: | PII | 8/16/2024 1:27:45 PM |
| [Bureau]:Note-Edit | The Bureau Clearances have been re-initiated. All bureaus have been granted access to a OneDrive folder containing the records for clearance. There are two external consultations sent to DOD and OMB. Please see below for the list and status of the clearances.<br><br>Clearances:<br>DOD:<br>EAP:<br>ECA: Cleared w/recommendations.<br>EUR:<br>GPA:<br>H<br>IO:<br>L:<br>OMB:<br>PRM: Follow up email sent to PII<br>SCA: Cleared w/recommendations<br>SCPR: I sent a follow up email to PII<br>SES:<br>WHA: | PII | 8/16/2024 1:22:58 PM |
| [Bureau]:Note-Edit | The Bureau Clearances have been re-initiated. All bureaus have been granted access to a OneDrive folder containing the records for clearance. There are two external consultations sent to DOD and OMB. Please see below for the list and status of the clearances.<br><br>Clearances:<br>DOD:<br>EAP:<br>ECA: Cleared w/recommendations.<br>EUR:<br>GPA:<br>H<br>IO:<br>L:<br>OMB:<br>PRM: Follow up email sent to PII<br>SCA:<br>SCPR: I sent a follow up email to PII<br>SES:<br>WHA: | PII | 8/16/2024 1:12:06 PM |

| | | | |
|---|---|---|---|
| [Bureau]:Note-Edit | The Bureau Clearances have been re-initiated. All bureaus have been granted access to a OneDrive folder containing the records for clearance. There are two external consultations sent to DOD and OMB. Please see below for the list and status of the clearances.<br><br>Clearances:<br>DOD:<br>EAP:<br>ECA: Cleared w/recommendations.<br>EUR:<br>GPA:<br>H<br>IO:<br>L:<br>OMB:<br>PRM:<br>SCA:<br>SCPR: I sent a follow up email.<br>SES:<br>WHA: | PII | 8/16/2024 1:08:32 PM |
| [Bureau]:Note-Edit | The Bureau Clearances have been re-initiated. All bureaus have been granted access to a OneDrive folder containing the records for clearance. There are two external consultations sent to DOD and OMB. Please see below for the list and status of the clearances.<br><br>Clearances:<br>DOD:<br>EAP:<br>ECA: Cleared w/recommendations.<br>EUR:<br>GPA:<br>H<br>IO:<br>L:<br>OMB:<br>PRM:<br>SCA:<br>SCPR:<br>SES:<br>WHA: | PII | 8/16/2024 1:01:06 PM |
| [Bureau]:Note-Edit | The Bureau Clearances have been re-initiated. All bureaus have been granted access to a OneDrive folder containing the records for clearance. There are two external consultations sent to DOD and OMB. Please see below for the list and status of the clearances.<br><br>Clearances:<br>DOD:<br>EAP:<br>ECA:<br>EUR:<br>GPA:<br>H<br>IO:<br>L:<br>OMB:<br>PRM:<br>SCA:<br>SCPR:<br>SES:<br>WHA: | PII | 8/16/2024 12:48:24 PM |

| | | | |
|---|---|---|---|
| [Bureau]:Note-New | The Bureau Clearances have been re-initiated. Please see below for the list and status of the clearances. There are two external consultations sent to DOD and OMB.<br><br>Clearances:<br>DOD:<br>EAP:<br>ECA:<br>EUR:<br>GPA:<br>H<br>IO:<br>L:<br>OMB:<br>PRM:<br>SCA:<br>SCPR:<br>SES:<br>WHA: | PII | 8/16/2024 12:34:31 PM |
| [Case]:Note-New | PII (L/M) inherited this case from PII, PII @state.gov | PII | 8/9/2024 9:00:02 AM |
| [Bureau]:Note-Edit | Per L/M attorney PII L has requested all offices to suspend their work on this clearance until further notice.<br><br>I sent email notification to all bureaus needing to clear.<br><br>I added the correspondence to the CL. | PII | 7/5/2024 1:38:03 PM |
| Correspondence | Saved received correspondence letter of type Request with subject 'Request Description' for the request 'F-2021-09309' | PII | 7/5/2024 12:59:16 PM |
| [Bureau]:Note-New | Per L/M attorney PII L has requested all offices to suspend their work on this clearance until further notice.<br><br>I added the correspondence to the CL. | PII | 7/5/2024 12:58:49 PM |
| [Other]:Note-New | Pending consultations from OMB and DOD:<br><br>OMB FOIA 2024-744<br>DOD: acknowledged however has not provided a case number yet. | | 6/27/2024 12:05:19 PM |
| [Case]:Note-New | L clearance is required prior to any release in this case... Please reach out to PII L/M)... Thanks! | | 6/25/2024 2:56:58 PM |
| Assigned | | | 5/28/2024 5:07:33 AM |
| Assigned | | | 5/27/2024 7:47:24 AM |
| [Other]:Note-Edit | I have completed the second-tier review of the documents in this case. I recommend clearing with the Bureaus/Agencies indicated on yellow sticky notes on the first page of each document. "OK" means no clearances necessary. I have released in full printed texts of Congressional bills/laws and other materials that are included in some of the documents. | | 5/27/2024 7:29:40 AM |
| [Other]:Note-Edit | I have completed the second-tier review of the documents in this case. I recommend clearing with the Bureaus/Agencies indicated on yellow sticky notes on the first page of each document. "OK" means no clearances necessary. I have released in full printed texts of Congressional bills/laws that are included in some of the documents. | | 5/26/2024 5:28:20 AM |
| Assigned | | | 5/9/2024 3:51:52 PM |
| [Other]:Note-New | Began second-tier review. | | 5/6/2024 2:44:54 PM |
| [Re-Assign Request]:Note-Edit | I contacted CDPB to find out if specific records were produced to Congress and/or to the public. PII PII CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | | 5/3/2024 8:54:38 AM |

| | | | |
|---|---|---|---|
| [Re-Assign Request]:Note-Edit | I contact CDPB to find out if specific records were produced to Congress and/or to the public. PII PII CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | | 5/3/2024 8:54:27 AM |
| [Re-Assign Request]:Note-Edit | I am assigning this case for 2nd tier review on the low and high side. | | 5/3/2024 8:50:14 AM |
| Correspondence | Saved received correspondence letter of type Request with subject 'Request Description' for the request 'F-2021-09309' | | 5/3/2024 8:49:54 AM |
| [Re-Assign Request]:Note-New | Assigning for Second Tier review - HOT | | 5/1/2024 12:03:27 PM |
| Assigned | | | 5/1/2024 12:03:27 PM |
| [Other]:Note-Edit | I completed reviewing the following for this case:<br><br>ClassNet: 2,414/2,414 pages<br>OpenNet: 7,747/7,747 pages | | 5/1/2024 11:59:37 AM |
| [Re-Assign Request]:Note-New | I am assigning this case for 2n tier review on the low and high side. | | 5/1/2024 11:59:17 AM |
| Assigned | | | 5/1/2024 11:59:17 AM |
| [Other]:Note-New | I completed reviewing the following for this case:<br><br>ClassNet: 2,414/2,414 pages<br>OpenNet: 5151/7,747 pages | | 4/29/2024 2:19:54 PM |
| Added To Review Log | Section 'Afghanistan oversight briefing prep (3)' under Folder 'Afghanistan oversight briefing prep (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:44:20 PM |
| Added To Review Log | Section 'Politico Global Insider: Biden's (not so great) Northe rn Ireland visit (3)' under Folder 'Politico Global Insider: Biden's (not so great) Northe rn Ireland visit (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:44:20 PM |
| Added To Review Log | Section 'State of the Hill: H Bureau Look Ahead October 23-27, 2023 (3)' under Folder 'State of the Hill: H Bureau Look Ahead October 23-27, 2023 (3)' added to Review Log of the request 'F-2021-09309' | PII | 4/18/2024 12:44:20 PM |
| Added To Review Log | Section 'FW: Updated Prep Information on MECEA Extracted Pages (2)' under Folder 'FW: Updated Prep Information on MECEA Extracted Pages (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:40:03 PM |
| Added To Review Log | Section 'CIO Account (2)' under Folder 'CIO Account (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:25:33 PM |
| Added To Review Log | Section 'FW: CIO Account (5)' under Folder 'FW: CIO Account (5)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:25:33 PM |
| Added To Review Log | Section 'FW: CIO Account (6)' under Folder 'FW: CIO Account (6)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:25:33 PM |
| Added To Review Log | Section 'FW: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For (3)' under Folder 'FW: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:25:33 PM |
| Added To Review Log | Section 'RE: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For (2)' under Folder 'RE: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:25:33 PM |
| Added To Review Log | Section 'STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For HFA (2)' under Folder 'STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For HFA (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:25:33 PM |
| Added To Review Log | Section 'AM on Venice Commission Independent Expert Selection Process (5)' under Folder 'AM on Venice Commission Independent Expert Selection Process (5)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'AM on Venice Commission Independent Expert Selection Process (6)' under Folder 'AM on Venice Commission Independent Expert Selection Process (6)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Attorney-Client Privileged Information / Privileged (4)' under Folder 'Attorney-Client Privileged Information / Privileged (4)' added to Review Log of the request 'F-2021 -09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Attorney-Client Privileged Information / Privileged (5)' under Folder 'Attorney-Client Privileged Information / Privileged (5)' added to Review Log of the request 'F-2021 -09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'b122b1a0-880f-4a5b-ab4d-4abfa28a9fc5.eml (2)' under Folder 'b122b1a0-880f-4a5b-ab4d-4abfa28a9fc5.eml (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (4)' under Folder 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (4)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (5)' under Folder 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (5)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (6)' under Folder 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (6)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'COB Thursday: Input on congressional report chart (2)' under Folder 'COB Thursday: Input on congressional report chart (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'For D staff input by Friday 3 pm: Congressional Reports (3)' under Folder 'For D staff input by Friday 3 pm: Congressional Reports (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'For EUR and L FO Clearance: AM on Venice Commission Independent Expert Selection Process (3)' under Folder 'For EUR and L FO Clearance: AM on Venice Commission Independent Expert Selection Process (3)' added to Review Log of the request 'F-2021-09309' | PII | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: AM on Venice Commission Independent Expert Selection Process (7)' under Folder 'FW: AM on Venice Commission Independent Expert Selection Process (7)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: AM on Venice Commission Independent Expert Selection Process (8)' under Folder 'FW: AM on Venice Commission Independent Expert Selection Process (8)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: AM on Venice Commission Independent Expert Selection Process (9)' under Folder 'FW: AM on Venice Commission Independent Expert Selection Process (9)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (5)' under Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (5)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (6)' under Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (6)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (7)' under Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (7)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (14)' under Folder 'FW: COB Thursday: Input on congressional report chart (14)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (15)' under Folder 'FW: COB Thursday: Input on congressional report chart (15)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (16)' under Folder 'FW: COB Thursday: Input on congressional report chart (16)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (17)' under Folder 'FW: COB Thursday: Input on congressional report chart (17)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (18)' under Folder 'FW: COB Thursday: Input on congressional report chart (18)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (19)' under Folder 'FW: COB Thursday: Input on congressional report chart (19)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (20)' under Folder 'FW: COB Thursday: Input on congressional report chart (20)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: For D staff input by Friday 3 pm: Congressional Reports (6)' under Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (6)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: For D staff input by Friday 3 pm: Congressional Reports (7)' under Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (7)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: For D staff input by Friday 3 pm: Congressional Reports (8)' under Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (8)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: For D staff input by Friday 3 pm: Congressional Reports (9)' under Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (9)' added to Review Log of the request 'F-2021-09309' | PII | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: L Memo re SOP for AmCit Advocacy (10)' under Folder 'FW: L Memo re SOP for AmCit Advocacy (10)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Fw: L Memo re SOP for AmCit Advocacy (7)' under Folder 'Fw: L Memo re SOP for AmCit Advocacy (7)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: L Memo re SOP for AmCit Advocacy (8)' under Folder 'FW: L Memo re SOP for AmCit Advocacy (8)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Fw: L Memo re SOP for AmCit Advocacy (9)' under Folder 'Fw: L Memo re SOP for AmCit Advocacy (9)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: NDAA amendment (3)' under Folder 'FW: NDAA amendment (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: reports (3)' under Folder 'FW: reports (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: Reports / Follow up (3)' under Folder 'FW: Reports / Follow up (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: State Auth update (10)' under Folder 'FW: State Auth update (10)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Fw: State Auth update (7)' under Folder 'Fw: State Auth update (7)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: State Auth update (8)' under Folder 'FW: State Auth update (8)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Fw: State Auth update (9)' under Folder 'Fw: State Auth update (9)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (10)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (10)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (11)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (11)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (12)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (12)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (13)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (13)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (14)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (14)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (9)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (9)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Fw: WPR report (3)' under Folder 'Fw: WPR report (3)' added to Review Log of the request 'F-2021-09309' | PII | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'FW: YK ACTION: AM on Venice Commission Independent Expert Selection Process (3)' under Folder 'FW: YK ACTION: AM on Venice Commission Independent Expert Selection Process (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Fw: YK ACTION: AM on Venice Commission Independent Expert Selection Process (4)' under Folder 'Fw: YK ACTION: AM on Venice Commission Independent Expert Selection Process (4)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Memo on vetting Amcits prior to advocacy for IO employment - USUN (3)' under Folder 'Memo on vetting Amcits prior to advocacy for IO employment - USUN (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Overdue Congressional Reports (3)' under Folder 'Overdue Congressional Reports (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'questions of requirements of FY 17 authorization act (3)' under Folder 'questions of requirements of FY 17 authorization act (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'RE: Approve by 3/8: 004705 Certification Expansion of the Appeal Process Related to Assign (3)' under Folder 'RE: Approve by 3/8: 004705 Certification Expansion of the Appeal Process Related to Assign (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'RE: Authorizing committees (3)' under Folder 'RE: Authorizing committees (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (11)' under Folder 'RE: COB Thursday: Input on congressional report chart (11)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (12)' under Folder 'RE: COB Thursday: Input on congressional report chart (12)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (13)' under Folder 'RE: COB Thursday: Input on congressional report chart (13)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (14)' under Folder 'RE: COB Thursday: Input on congressional report chart (14)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (15)' under Folder 'RE: COB Thursday: Input on congressional report chart (15)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Re: Draft IO Amcit advocacy SOP for your review (5)' under Folder 'Re: Draft IO Amcit advocacy SOP for your review (5)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Re: Draft IO Amcit advocacy SOP for your review (6)' under Folder 'Re: Draft IO Amcit advocacy SOP for your review (6)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'RE: Draft IO Amcit advocacy SOP for your review (7)' under Folder 'RE: Draft IO Amcit advocacy SOP for your review (7)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Re: Interviews to replace US CJI Member Stephen Larson (3)' under Folder 'Re: Interviews to replace US CJI Member Stephen Larson (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'RE: State Auth update (2)' under Folder 'RE: State Auth update (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for FY20 (2)' under Folder 'URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for FY20 (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:22:07 PM |
| Added To Review Log | Section 'Fw: Preparations for FY 2022 State/Foreign Operations Conference: Identifying Key Issues a (3)' under Folder 'Fw: Preparations for FY 2022 State/Foreign Operations Conference: Identifying Key Issues a (3)' added to Review Log of the request 'F-2021-09309' | PII | 4/18/2024 12:15:44 PM |
| Added To Review Log | Section 'FW: Victims of Terror Compensation, authorization (3)' under Folder 'FW: Victims of Terror Compensation, authorization (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:15:44 PM |
| Added To Review Log | Section 'FY 2010 Appropriations Bill (3)' under Folder 'FY 2010 Appropriations Bill (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:15:44 PM |
| Added To Review Log | Section 'RE: A couple of last minute things pre-Tromso (4)' under Folder 'RE: A couple of last minute things pre-Tromso (4)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:15:44 PM |
| Added To Review Log | Section 'RE: A couple of last minute things pre-Tromso (5)' under Folder 'RE: A couple of last minute things pre-Tromso (5)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:15:44 PM |
| Added To Review Log | Section 'RE: Legislation to take care of Avena (4)' under Folder 'RE: Legislation to take care of Avena (4)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:15:44 PM |
| Added To Review Log | Section 'RE: Legislation to take care of Avena (5)' under Folder 'RE: Legislation to take care of Avena (5)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:15:44 PM |
| Added To Review Log | Section 'RE: Victims of Terror Compensation, authorization (3)' under Folder 'RE: Victims of Terror Compensation, authorization (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:15:44 PM |
| Added To Review Log | Section 'Yesterday on Lawfare - Hard National Security Choices (3)' under Folder 'Yesterday on Lawfare - Hard National Security Choices (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:15:44 PM |
| Added To Review Log | Section '2021000070: Calendar Year 2019 Gift Report for theFederal Register (2)' under Folder '2021000070: Calendar Year 2019 Gift Report for theFederal Register (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:14:37 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'Final: 2021000070: Calendar Year 2019 Gift Report for theFederal Register (3)' under Folder 'Final: 2021000070: Calendar Year 2019 Gift Report for theFederal Register (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:14:37 PM |
| Added To Review Log | Section 'Congressional Travel Docs (3)' under Folder 'Congressional Travel Docs (3)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:13:38 PM |
| Added To Review Log | Section 'CRS (2)' under Folder 'CRS (2)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:13:38 PM |
| Added To Review Log | Section 'Fw: Congressional Travel (5)' under Folder 'Fw: Congressional Travel (5)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:13:38 PM |
| Added To Review Log | Section 'FW: Congressional Travel (6)' under Folder 'FW: Congressional Travel (6)' added to Review Log of the request 'F-2021-09309' | | 4/18/2024 12:13:38 PM |
| Remove From Review Log | Folder 'Due NLT 9AM Tuesday, April 13- Strategic Competition Act (SFRC China bill)- H20210409LRM00' removed from Review Log for the request 'F-2021-09309' | | 4/18/2024 7:42:42 AM |
| Remove From Review Log | Folder 'FW: Desbkook version 2021 Advisory Opinion 08 x 3 -- 03/06/2008 -- Memorandum dated March ' removed from Review Log for the request 'F-2021-09309' | | 4/18/2024 7:42:42 AM |
| Remove From Review Log | Folder 'Fw: Due NLT 9AM Tuesday, April 13- Strategic Competition Act (SFRC China bill)- H20210409L (2)' removed from Review Log for the request 'F-2021-09309' | | 4/18/2024 7:42:42 AM |
| Remove From Review Log | Folder 'FW: Reference Guide on Ethics and Travel Questions (4)' removed from Review Log for the request 'F-2021-09309' | | 4/18/2024 7:42:42 AM |
| Remove From Review Log | Folder 'FW: Reference Guide on Ethics and Travel Questions (5)' removed from Review Log for the request 'F-2021-09309' | | 4/18/2024 7:42:42 AM |
| Remove From Review Log | Folder 'RE: H20160426LRM002: Short Fuse! H Tasking due 4/26 Please review State Authorization Amen (2)' removed from Review Log for the request 'F-2021-09309' | | 4/18/2024 7:42:42 AM |
| Remove From Review Log | Folder 'Reference Guide on Ethics and Travel Questions (3)' removed from Review Log for the request 'F-2021-09309' | | 4/18/2024 7:42:42 AM |
| Remove From Review Log | Folder 'Reference Guide on Ethics and Travel Questions (4)' removed from Review Log for the request 'F-2021-09309' | PII | 4/18/2024 7:42:41 AM |
| [Add Documents]:Note-New | I ingested the records which were bookmarked in eRecords and added the records from EDR to the review log. | | 4/12/2024 2:31:14 PM |
| Added To Review Log | Section 'Due NLT 9AM Tuesday, April 13- Strategic Competition Act (SFRC China bill)- H20210409LRM00' under Folder 'Due NLT 9AM Tuesday, April 13- Strategic Competition Act (SFRC China bill)- H20210409LRM00' added to Review Log of the request 'F-2021-09309' | | 4/12/2024 2:27:00 PM |
| Added To Review Log | Section 'FW: Desbkook version 2021 Advisory Opinion 08 x 3 -- 03/06/2008 -- Memorandum dated March ' under Folder 'FW: Desbkook version 2021 Advisory Opinion 08 x 3 -- 03/06/2008 -- Memorandum dated March ' added to Review Log of the request 'F-2021-09309' | | 4/12/2024 2:27:00 PM |
| Added To Review Log | Section 'Fw: Due NLT 9AM Tuesday, April 13- Strategic Competition Act (SFRC China bill)- H20210409L (2)' under Folder 'Fw: Due NLT 9AM Tuesday, April 13- Strategic Competition Act (SFRC China bill)- H20210409L (2)' added to Review Log of the request 'F-2021-09309' | | 4/12/2024 2:27:00 PM |
| Added To Review Log | Section 'FW: Reference Guide on Ethics and Travel Questions (4)' under Folder 'FW: Reference Guide on Ethics and Travel Questions (4)' added to Review Log of the request 'F-2021-09309' | | 4/12/2024 2:27:00 PM |
| Added To Review Log | Section 'FW: Reference Guide on Ethics and Travel Questions (5)' under Folder 'FW: Reference Guide on Ethics and Travel Questions (5)' added to Review Log of the request 'F-2021-09309' | | 4/12/2024 2:27:00 PM |
| Added To Review Log | Section 'RE: H20160426LRM002: Short Fuse! H Tasking due 4/26 Please review State Authorization Amen (2)' under Folder 'RE: H20160426LRM002: Short Fuse! H Tasking due 4/26 Please review State Authorization Amen (2)' added to Review Log of the request 'F-2021-09309' | | 4/12/2024 2:27:00 PM |
| Added To Review Log | Section 'Reference Guide on Ethics and Travel Questions (3)' under Folder 'Reference Guide on Ethics and Travel Questions (3)' added to Review Log of the request 'F-2021-09309' | | 4/12/2024 2:27:00 PM |

| | | | | |
|---|---|---|---|---|
| Added To Review Log | Section 'Reference Guide on Ethics and Travel Questions (4)' under Folder 'Reference Guide on Ethics and Travel Questions (4)' added to Review Log of the request 'F-2021-09309' | | | 4/12/2024 2:27:00 PM |
| Remove From Review Log | Folder '2021000070: Calendar Year 2019 Gift Report for theFederal Register' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'Afghanistan oversight briefing prep (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'AM on Venice Commission Independent Expert Selection Process (3)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'AM on Venice Commission Independent Expert Selection Process (4)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'Attorney-Client Privileged Information / Privileged (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'Attorney-Client Privileged Information / Privileged (3)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'b122b1a0-880f-4a5b-ab4d-4abfa28a9fc5.eml' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (3)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'CIO Account' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:22 AM |
| Remove From Review Log | Folder 'COB Thursday: Input on congressional report chart' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:21 AM |
| Remove From Review Log | Folder 'Congressional Travel Docs (2)' removed from Review Log for the request 'F-2021-09309' | PII | | 4/12/2024 8:46:21 AM |
| Remove From Review Log | Folder 'CRS' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:07 AM |
| Remove From Review Log | Folder 'Final: 2021000070: Calendar Year 2019 Gift Report for theFederal Register (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:07 AM |
| Remove From Review Log | Folder 'For D staff input by Friday 3 pm: Congressional Reports (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:07 AM |
| Remove From Review Log | Folder 'For EUR and L FO Clearance: AM on Venice Commission Independent Expert Selection Process (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:07 AM |
| Remove From Review Log | Folder 'FW: AM on Venice Commission Independent Expert Selection Process (4)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:07 AM |
| Remove From Review Log | Folder 'FW: AM on Venice Commission Independent Expert Selection Process (5)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:07 AM |
| Remove From Review Log | Folder 'FW: AM on Venice Commission Independent Expert Selection Process (6)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:06 AM |
| Remove From Review Log | Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:06 AM |
| Remove From Review Log | Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (3)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:06 AM |
| Remove From Review Log | Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (4)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:06 AM |
| Remove From Review Log | Folder 'FW: CIO Account (3)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:46:06 AM |
| Remove From Review Log | Folder 'FW: CIO Account (4)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:43:41 AM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (10)' removed from Review Log for the request 'F-2021-09309' | | | 4/12/2024 8:43:40 AM |

| | | | |
|---|---|---|---|
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (11)' removed from Review Log for the request 'F-2021-09309' | PII | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (12)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (13)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (7)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (8)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (9)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'Fw: Congressional Travel (3)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: Congressional Travel (4)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (3)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (4)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:40 AM |
| Remove From Review Log | Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (5)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:19 AM |
| Remove From Review Log | Folder 'Fw: L Memo re SOP for AmCit Advocacy (3)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:19 AM |
| Remove From Review Log | Folder 'FW: L Memo re SOP for AmCit Advocacy (4)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:19 AM |
| Remove From Review Log | Folder 'Fw: L Memo re SOP for AmCit Advocacy (5)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:19 AM |
| Remove From Review Log | Folder 'FW: L Memo re SOP for AmCit Advocacy (6)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:18 AM |
| Remove From Review Log | Folder 'FW: NDAA amendment (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:18 AM |
| Remove From Review Log | Folder 'Fw: Preparations for FY 2022 State/Foreign Operations Conference: Identifying Key Issues a (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:18 AM |
| Remove From Review Log | Folder 'FW: reports (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:18 AM |
| Remove From Review Log | Folder 'FW: Reports / Follow up (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:18 AM |
| Remove From Review Log | Folder 'Fw: State Auth update (3)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:02 AM |
| Remove From Review Log | Folder 'FW: State Auth update (4)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:02 AM |
| Remove From Review Log | Folder 'Fw: State Auth update (5)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:02 AM |
| Remove From Review Log | Folder 'FW: State Auth update (6)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:02 AM |
| Remove From Review Log | Folder 'FW: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:02 AM |
| Remove From Review Log | Folder 'FW: Updated Prep Information on MECEA Extracted Pages' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:02 AM |
| Remove From Review Log | Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (3)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:02 AM |
| Remove From Review Log | Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (4)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:01 AM |
| Remove From Review Log | Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (5)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:01 AM |

| | | | |
|---|---|---|---|
| Remove From Review Log | Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (6)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:43:01 AM |
| Remove From Review Log | Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (7)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (8)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'FW: Victims of Terror Compensation, authorization (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'Fw: WPR report (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'Fw: YK ACTION: AM on Venice Commission Independent Expert Selection Process (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'FW: YK ACTION: AM on Venice Commission Independent Expert Selection Process' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'FY 2010 Appropriations Bill (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'Memo on vetting Amcits prior to advocacy for IO employment - USUN (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'Overdue Congressional Reports (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'Politico Global Insider: Biden's (not so great) Northe rn Ireland visit (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'questions of requirements of FY 17 authorization act (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'RE: A couple of last minute things pre-Tromso (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:42:17 AM |
| Remove From Review Log | Folder 'RE: A couple of last minute things pre-Tromso (3)' removed from Review Log for the request 'F-2021-09309' | PII | 4/12/2024 8:41:58 AM |
| Remove From Review Log | Folder 'RE: Approve by 3/8: 004705 Certification Expansion of the Appeal Process Related to Assign (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:58 AM |
| Remove From Review Log | Folder 'RE: Authorizing committees (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:58 AM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart (10)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:58 AM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart (6)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:58 AM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart (7)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:58 AM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart (8)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:58 AM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart (9)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:58 AM |
| Remove From Review Log | Folder 'Re: Draft IO Amcit advocacy SOP for your review (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:36 AM |
| Remove From Review Log | Folder 'Re: Draft IO Amcit advocacy SOP for your review (3)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:36 AM |
| Remove From Review Log | Folder 'RE: Draft IO Amcit advocacy SOP for your review (4)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:36 AM |
| Remove From Review Log | Folder 'Re: Interviews to replace US CJI Member Stephen Larson (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:36 AM |
| Remove From Review Log | Folder 'RE: Legislation to take care of Avena (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:36 AM |
| Remove From Review Log | Folder 'RE: Legislation to take care of Avena (3)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:25 AM |
| Remove From Review Log | Folder 'RE: State Auth update' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:25 AM |

| | | | |
|---|---|---|---|
| Remove From Review Log | Folder 'RE: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:25 AM |
| Remove From Review Log | Folder 'RE: Victims of Terror Compensation, authorization (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:41:12 AM |
| Remove From Review Log | Folder 'State of the Hill: H Bureau Look Ahead October 23 -27, 2023 (2)' removed from Review Log for the request 'F -2021-09309' | | 4/12/2024 8:41:12 AM |
| Remove From Review Log | Folder 'STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For HFA' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:40:56 AM |
| Remove From Review Log | Folder 'URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for FY20' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:40:37 AM |
| Remove From Review Log | Folder 'Yesterday on Lawfare - Hard National Security Choices (2)' removed from Review Log for the request 'F-2021-09309' | | 4/12/2024 8:23:59 AM |
| Added To Review Log | Section 'FW: For D staff input by Friday 3 pm: Congressional Reports (5)' under Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (5)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:34 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (8)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (8)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:34 PM |
| Added To Review Log | Section '2021000070: Calendar Year 2019 Gift Report for theFederal Register' under Folder '2021000070: Calendar Year 2019 Gift Report for theFederal Register' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Afghanistan oversight briefing prep (2)' under Folder 'Afghanistan oversight briefing prep (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'AM on Venice Commission Independent Expert Selection Process (3)' under Folder 'AM on Venice Commission Independent Expert Selection Process (3)' added to Review Log of the request 'F-2021-09309' | PII | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'AM on Venice Commission Independent Expert Selection Process (4)' under Folder 'AM on Venice Commission Independent Expert Selection Process (4)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Attorney-Client Privileged Information / Privileged (2)' under Folder 'Attorney-Client Privileged Information / Privileged (2)' added to Review Log of the request 'F-2021 -09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Attorney-Client Privileged Information / Privileged (3)' under Folder 'Attorney-Client Privileged Information / Privileged (3)' added to Review Log of the request 'F-2021 -09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'b122b1a0-880f-4a5b-ab4d-4abfa28a9fc5.eml' under Folder 'b122b1a0-880f-4a5b-ab4d-4abfa28a9fc5.eml' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (2)' under Folder 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (3)' under Folder 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (3)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill' under Folder 'Call at 6 pm today with Hill Staff on OIG Provisions in House Bill' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'CIO Account' under Folder 'CIO Account' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'COB Thursday: Input on congressional report chart' under Folder 'COB Thursday: Input on congressional report chart' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Congressional Travel Docs (2)' under Folder 'Congressional Travel Docs (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |

| | | | | |
|---|---|---|---|---|
| Added To Review Log | Section 'CRS' under Folder 'CRS' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Final: 2021000070: Calendar Year 2019 Gift Report for theFederal Register (2)' under Folder 'Final: 2021000070: Calendar Year 2019 Gift Report for theFederal Register (2)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'For D staff input by Friday 3 pm: Congressional Reports (2)' under Folder 'For D staff input by Friday 3 pm: Congressional Reports (2)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'For EUR and L FO Clearance: AM on Venice Commission Independent Expert Selection Process (2)' under Folder 'For EUR and L FO Clearance: AM on Venice Commission Independent Expert Selection Process (2)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: AM on Venice Commission Independent Expert Selection Process (4)' under Folder 'FW: AM on Venice Commission Independent Expert Selection Process (4)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: AM on Venice Commission Independent Expert Selection Process (5)' under Folder 'FW: AM on Venice Commission Independent Expert Selection Process (5)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: AM on Venice Commission Independent Expert Selection Process (6)' under Folder 'FW: AM on Venice Commission Independent Expert Selection Process (6)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (2)' under Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (2)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (3)' under Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (3)' added to Review Log of the request 'F-2021-09309' | PII | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (4)' under Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (4)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: CIO Account (3)' under Folder 'FW: CIO Account (3)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: CIO Account (4)' under Folder 'FW: CIO Account (4)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (10)' under Folder 'FW: COB Thursday: Input on congressional report chart (10)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (11)' under Folder 'FW: COB Thursday: Input on congressional report chart (11)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (12)' under Folder 'FW: COB Thursday: Input on congressional report chart (12)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (13)' under Folder 'FW: COB Thursday: Input on congressional report chart (13)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (7)' under Folder 'FW: COB Thursday: Input on congressional report chart (7)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (8)' under Folder 'FW: COB Thursday: Input on congressional report chart (8)' added to Review Log of the request 'F-2021-09309' | | | 4/11/2024 5:22:33 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (9)' under Folder 'FW: COB Thursday: Input on congressional report chart (9)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Fw: Congressional Travel (3)' under Folder 'Fw: Congressional Travel (3)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: Congressional Travel (4)' under Folder 'FW: Congressional Travel (4)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: For D staff input by Friday 3 pm: Congressional Reports (2)' under Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: For D staff input by Friday 3 pm: Congressional Reports (3)' under Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (3)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: For D staff input by Friday 3 pm: Congressional Reports (4)' under Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports (4)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Fw: L Memo re SOP for AmCit Advocacy (3)' under Folder 'Fw: L Memo re SOP for AmCit Advocacy (3)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: L Memo re SOP for AmCit Advocacy (4)' under Folder 'FW: L Memo re SOP for AmCit Advocacy (4)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Fw: L Memo re SOP for AmCit Advocacy (5)' under Folder 'Fw: L Memo re SOP for AmCit Advocacy (5)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: L Memo re SOP for AmCit Advocacy (6)' under Folder 'FW: L Memo re SOP for AmCit Advocacy (6)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: NDAA amendment (2)' under Folder 'FW: NDAA amendment (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Fw: Preparations for FY 2022 State/Foreign Operations Conference: Identifying Key Issues a (2)' under Folder 'Fw: Preparations for FY 2022 State/Foreign Operations Conference: Identifying Key Issues a (2)' added to Review Log of the request 'F-2021-09309' | PII | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: reports (2)' under Folder 'FW: reports (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: Reports / Follow up (2)' under Folder 'FW: Reports / Follow up (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Fw: State Auth update (3)' under Folder 'Fw: State Auth update (3)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: State Auth update (4)' under Folder 'FW: State Auth update (4)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Fw: State Auth update (5)' under Folder 'Fw: State Auth update (5)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: State Auth update (6)' under Folder 'FW: State Auth update (6)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For (2)' under Folder 'FW: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: Updated Prep Information on MECEA Extracted Pages' under Folder 'FW: Updated Prep Information on MECEA Extracted Pages' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (3)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (3)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (4)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (4)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (5)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (5)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (6)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (6)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (7)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (7)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: Victims of Terror Compensation, authorization (2)' under Folder 'FW: Victims of Terror Compensation, authorization (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Fw: WPR report (2)' under Folder 'Fw: WPR report (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Fw: YK ACTION: AM on Venice Commission Independent Expert Selection Process (2)' under Folder 'Fw: YK ACTION: AM on Venice Commission Independent Expert Selection Process (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FW: YK ACTION: AM on Venice Commission Independent Expert Selection Process' under Folder 'FW: YK ACTION: AM on Venice Commission Independent Expert Selection Process' added to Review Log of the request 'F-2021-09309' | PII | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'FY 2010 Appropriations Bill (2)' under Folder 'FY 2010 Appropriations Bill (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Memo on vetting Amcits prior to advocacy for IO employment - USUN (2)' under Folder 'Memo on vetting Amcits prior to advocacy for IO employment - USUN (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Overdue Congressional Reports (2)' under Folder 'Overdue Congressional Reports (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Politico Global Insider: Biden's (not so great) Northe rn Ireland visit (2)' under Folder 'Politico Global Insider: Biden's (not so great) Northe rn Ireland visit (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'questions of requirements of FY 17 authorization act (2)' under Folder 'questions of requirements of FY 17 authorization act (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: A couple of last minute things pre-Tromso (2)' under Folder 'RE: A couple of last minute things pre-Tromso (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: A couple of last minute things pre-Tromso (3)' under Folder 'RE: A couple of last minute things pre-Tromso (3)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: Approve by 3/8: DPP DPP (2)' under Folder 'RE: Approve by 3/8: 004705 DPP DPP (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: Authorizing committees (2)' under Folder 'RE: Authorizing committees (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (10)' under Folder 'RE: COB Thursday: Input on congressional report chart (10)' added to Review Log of the request 'F-2021-09309' | PII | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (6)' under Folder 'RE: COB Thursday: Input on congressional report chart (6)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (7)' under Folder 'RE: COB Thursday: Input on congressional report chart (7)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (8)' under Folder 'RE: COB Thursday: Input on congressional report chart (8)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (9)' under Folder 'RE: COB Thursday: Input on congressional report chart (9)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Re: Draft IO Amcit advocacy SOP for your review (2)' under Folder 'Re: Draft IO Amcit advocacy SOP for your review (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Re: Draft IO Amcit advocacy SOP for your review (3)' under Folder 'Re: Draft IO Amcit advocacy SOP for your review (3)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: Draft IO Amcit advocacy SOP for your review (4)' under Folder 'RE: Draft IO Amcit advocacy SOP for your review (4)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Re: Interviews to replace US CJI Member Stephen Larson (2)' under Folder 'Re: Interviews to replace US CJI Member Stephen Larson (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: Legislation to take care of Avena (2)' under Folder 'RE: Legislation to take care of Avena (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: Legislation to take care of Avena (3)' under Folder 'RE: Legislation to take care of Avena (3)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: State Auth update' under Folder 'RE: State Auth update' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For' under Folder 'RE: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'RE: Victims of Terror Compensation, authorization (2)' under Folder 'RE: Victims of Terror Compensation, authorization (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'State of the Hill: H Bureau Look Ahead October 23-27, 2023 (2)' under Folder 'State of the Hill: H Bureau Look Ahead October 23-27, 2023 (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For HFA' under Folder 'STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For HFA' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for FY20' under Folder 'URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for FY20' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Added To Review Log | Section 'Yesterday on Lawfare - Hard National Security Choices (2)' under Folder 'Yesterday on Lawfare - Hard National Security Choices (2)' added to Review Log of the request 'F-2021-09309' | | 4/11/2024 5:22:33 PM |
| Remove From Review Log | Folder '_combined15_EAP reduced size.pdf' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:49 PM |

| | | | | |
|---|---|---|---|---|
| Remove From Review Log | Folder '6.28.17 Congressional Reports (L edits).xlsx' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:49 PM |
| Remove From Review Log | Folder '6.28.17 Congressional Reports.xlsx' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:49 PM |
| Remove From Review Log | Folder 'Afghanistan oversight briefing prep' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:49 PM |
| Remove From Review Log | Folder 'AM on Venice Commission Independent Expert Selection Process (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:49 PM |
| Remove From Review Log | Folder 'AM on Venice Commission Independent Expert Selection Process' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:49 PM |
| Remove From Review Log | Folder 'AMCIT ADVOCACY SOP 072420 001(rv) (Conklin, Maegan L) (Peters, Catherine L).docx' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:48 PM |
| Remove From Review Log | Folder 'AMCIT ADVOCACY SOP 072420 001(rv).docx' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:48 PM |
| Remove From Review Log | Folder 'Attorney-Client Privileged Information / Privileged' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:48 PM |
| Remove From Review Log | Folder 'Congressional Travel Docs' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:48 PM |
| Remove From Review Log | Folder 'Draft Memo re Amcit SOP Risks.docx (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:48 PM |
| Remove From Review Log | Folder 'Draft Memo re Amcit SOP Risks.docx' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:48 PM |
| Remove From Review Log | Folder 'Final: 2021000070: Calendar Year 2019 Gift Report for theFederal Register' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:48 PM |
| Remove From Review Log | Folder 'For D staff input by Friday 3 pm: Congressional Reports' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:48 PM |
| Remove From Review Log | Folder 'For EUR and L FO Clearance: AM on Venice Commission Independent Expert Selection Process' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:47 PM |
| Remove From Review Log | Folder 'FW: AM on Venice Commission Independent Expert Selection Process (2)' removed from Review Log for the request 'F-2021-09309' | PII | | 4/11/2024 4:53:47 PM |
| Remove From Review Log | Folder 'FW: AM on Venice Commission Independent Expert Selection Process (3)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:47 PM |
| Remove From Review Log | Folder 'FW: AM on Venice Commission Independent Expert Selection Process' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:47 PM |
| Remove From Review Log | Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:47 PM |
| Remove From Review Log | Folder 'FW: CIO Account (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:47 PM |
| Remove From Review Log | Folder 'FW: CIO Account' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:47 PM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:46 PM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (3)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:46 PM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (4)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:46 PM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (5)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:46 PM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart (6)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:46 PM |
| Remove From Review Log | Folder 'FW: COB Thursday: Input on congressional report chart' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:46 PM |
| Remove From Review Log | Folder 'Fw: Congressional Travel' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:46 PM |
| Remove From Review Log | Folder 'FW: Congressional Travel (2)' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:45 PM |
| Remove From Review Log | Folder 'FW: Desbkook version 2021' removed from Review Log for the request 'F-2021-09309' | | | 4/11/2024 4:53:45 PM |

| | | | |
|---|---|---|---|
| Remove From Review Log | Folder 'Fw: Due NLT 9AM Tuesday, April 13- Strategic Competition Act (SFRC China bill)- H20210409L' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:45 PM |
| Remove From Review Log | Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:45 PM |
| Remove From Review Log | Folder 'FW: L Memo re SOP for AmCit Advocacy (2)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:45 PM |
| Remove From Review Log | Folder 'Fw: L Memo re SOP for AmCit Advocacy' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:45 PM |
| Remove From Review Log | Folder 'FW: NDAA amendment' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:45 PM |
| Remove From Review Log | Folder 'Fw: Preparations for FY 2022 State/Foreign Operations Conference: Identifying Key Issues a' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:44 PM |
| Remove From Review Log | Folder 'FW: Reference Guide on Ethics and Travel Questions (2)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:44 PM |
| Remove From Review Log | Folder 'FW: Reference Guide on Ethics and Travel Questions (3)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:44 PM |
| Remove From Review Log | Folder 'FW: Reports / Follow up' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:44 PM |
| Remove From Review Log | Folder 'FW: reports' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:44 PM |
| Remove From Review Log | Folder 'Fw: State Auth update' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:44 PM |
| Remove From Review Log | Folder 'FW: State Auth update (2)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:43 PM |
| Remove From Review Log | Folder 'FW: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:43 PM |
| Remove From Review Log | Folder 'FW: Updated Prep Information on MECEA' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:43 PM |
| Remove From Review Log | Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (2)' removed from Review Log for the request 'F-2021-09309' | PII | 4/11/2024 4:53:43 PM |
| Remove From Review Log | Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for ' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:43 PM |
| Remove From Review Log | Folder 'FW: Victims of Terror Compensation, authorization' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:43 PM |
| Remove From Review Log | Folder 'Fw: WPR report' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:43 PM |
| Remove From Review Log | Folder 'FW: YK ACTION: AM on Venice Commission Independent Expert Selection Process' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:42 PM |
| Remove From Review Log | Folder 'FY 2010 Appropriations Bill' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:42 PM |
| Remove From Review Log | Folder 'image002.png (219)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:42 PM |
| Remove From Review Log | Folder 'image004.png (122)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:42 PM |
| Remove From Review Log | Folder 'image006.png (64)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:42 PM |
| Remove From Review Log | Folder 'image008.png (27)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:42 PM |
| Remove From Review Log | Folder 'L Memo re Amcit SOP 100120.docx' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:41 PM |
| Remove From Review Log | Folder 'Memo on vetting Amcits prior to advocacy for IO employment - USUN' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:41 PM |
| Remove From Review Log | Folder 'message.body (99)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:41 PM |
| Remove From Review Log | Folder 'Overdue Congressional Reports' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:41 PM |
| Remove From Review Log | Folder 'Politico Global Insider: Biden's (not so great) Northe rn Ireland visit' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:41 PM |
| Remove From Review Log | Folder 'questions of requirements of FY 17 authorization act' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:41 PM |
| Remove From Review Log | Folder 'RE: A couple of last minute things pre-Tromso' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:41 PM |

| | | | |
|---|---|---|---|
| Remove From Review Log | Folder 'RE: Approve by 3/8: 004705 Certification Expansion of the Appeal Process Related to Assign' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:41 PM |
| Remove From Review Log | Folder 'RE: Authorizing committees' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:41 PM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart (2)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart (3)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart (4)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart (5)' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'RE: COB Thursday: Input on congressional report chart' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'Re: Draft IO Amcit advocacy SOP for your review' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'RE: H20160426LRM002: Short Fuse! H Tasking due 4/26 Please review State Authorization Amen' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'Re: Interviews to replace US CJI Member PII PII' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'RE: Legislation to take care of Avena' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'RE: Victims of Terror Compensation, authorization' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:40 PM |
| Remove From Review Log | Folder 'RE: Visek, Richard C shared "Draft Memo re Amcit SOP Risks Rev. Aug 27" with you.' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:39 PM |
| Remove From Review Log | Folder 'Reference Guide on Ethics and Travel Questions (2)' removed from Review Log for the request 'F-2021-09309' | PII | 4/11/2024 4:53:39 PM |
| Remove From Review Log | Folder 'Reference Guide on Ethics and Travel Questions' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:39 PM |
| Remove From Review Log | Folder 'ROYCE_109_xml.pdf' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:39 PM |
| Remove From Review Log | Folder 's1635.pdf' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:39 PM |
| Remove From Review Log | Folder 'State of the Hill: H Bureau Look Ahead October 23 -27, 2023' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:39 PM |
| Remove From Review Log | Folder 'TITLE II - OIG (HFAC 5-23).pdf' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:39 PM |
| Remove From Review Log | Folder 'Yesterday on Lawfare - Hard National Security Choices' removed from Review Log for the request 'F-2021-09309' | | 4/11/2024 4:53:39 PM |
| Assigned | | | 4/11/2024 6:41:56 AM |
| Added To Review Log | Section '_combined15_EAP reduced size.pdf' under Folder '_combined15_EAP reduced size.pdf' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section '6.28.17 Congressional Reports (L edits).xlsx' under Folder '6.28.17 Congressional Reports (L edits).xlsx' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Afghanistan oversight briefing prep' under Folder 'Afghanistan oversight briefing prep' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'AM on Venice Commission Independent Expert Selection Process (2)' under Folder 'AM on Venice Commission Independent Expert Selection Process (2)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'AMCIT ADVOCACY SOP 072420 001(rv) (PII PII).docx' under Folder 'AMCIT ADVOCACY SOP 072420 001(rv) (PII PII docx' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'AMCIT ADVOCACY SOP 072420 001(rv).docx' under Folder 'AMCIT ADVOCACY SOP 072420 001 (rv).docx' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Attorney-Client Privileged Information / Privileged' under Folder 'Attorney-Client Privileged Information / Privileged' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Congressional Travel Docs' under Folder 'Congressional Travel Docs' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Draft Memo re Amcit SOP Risks.docx (2)' under Folder 'Draft Memo re Amcit SOP Risks.docx (2)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Draft Memo re Amcit SOP Risks.docx' under Folder 'Draft Memo re Amcit SOP Risks.docx' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Final: 2021000070: Calendar Year 2019 Gift Report for theFederal Register' under Folder 'Final: 2021000070: Calendar Year 2019 Gift Report for theFederal Register' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'For EUR and L FO Clearance: AM on Venice Commission Independent Expert Selection Process' under Folder 'For EUR and L FO Clearance: AM on Venice Commission Independent Expert Selection Process' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: AM on Venice Commission Independent Expert Selection Process (3)' under Folder 'FW: AM on Venice Commission Independent Expert Selection Process (3)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: CIO Account (2)' under Folder 'FW: CIO Account (2)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (3)' under Folder 'FW: COB Thursday: Input on congressional report chart (3)' added to Review Log of the request 'F-2021-09309' | PII | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (4)' under Folder 'FW: COB Thursday: Input on congressional report chart (4)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (5)' under Folder 'FW: COB Thursday: Input on congressional report chart (5)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (6)' under Folder 'FW: COB Thursday: Input on congressional report chart (6)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: Congressional Travel (2)' under Folder 'FW: Congressional Travel (2)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Fw: Congressional Travel' under Folder 'Fw: Congressional Travel' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: Desbkook version 2021' under Folder 'FW: Desbkook version 2021' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Fw: Due NLT 9AM Tuesday, April 13- Strategic Competition Act (SFRC China bill)- H20210409L' under Folder 'Fw: Due NLT 9AM Tuesday, April 13- Strategic Competition Act (SFRC China bill)- H20210409L' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: For D staff input by Friday 3 pm: Congressional Reports' under Folder 'FW: For D staff input by Friday 3 pm: Congressional Reports' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: L Memo re SOP for AmCit Advocacy (2)' under Folder 'FW: L Memo re SOP for AmCit Advocacy (2)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Fw: L Memo re SOP for AmCit Advocacy' under Folder 'Fw: L Memo re SOP for AmCit Advocacy' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'FW: Reference Guide on Ethics and Travel Questions (3)' under Folder 'FW: Reference Guide on Ethics and Travel Questions (3)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: Updated Prep Information on MECEA' under Folder 'FW: Updated Prep Information on MECEA' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: Victims of Terror Compensation, authorization' under Folder 'FW: Victims of Terror Compensation, authorization' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'FW: YK ACTION: AM on Venice Commission Independent Expert Selection Process' under Folder 'FW: YK ACTION: AM on Venice Commission Independent Expert Selection Process' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'message.body (99)' under Folder 'message.body (99)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Politico Global Insider: Biden's (not so great) Northe rn Ireland visit' under Folder 'Politico Global Insider: Biden's (not so great) Northe rn Ireland visit' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'RE: Approve by 3/8: 004705 Certification Expansion of the Appeal Process Related to Assign' under Folder 'RE: Approve by 3/8: 004705 Certification Expansion of the Appeal Process Related to Assign' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (3)' under Folder 'RE: COB Thursday: Input on congressional report chart (3)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (4)' under Folder 'RE: COB Thursday: Input on congressional report chart (4)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (5)' under Folder 'RE: COB Thursday: Input on congressional report chart (5)' added to Review Log of the request 'F-2021-09309' | PII | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Re: Draft IO Amcit advocacy SOP for your review' under Folder 'Re: Draft IO Amcit advocacy SOP for your review' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'RE: H20160426LRM002: Short Fuse! H Tasking due 4/26 Please review State Authorization Amen' under Folder 'RE: H20160426LRM002: Short Fuse! H Tasking due 4/26 Please review State Authorization Amen' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Re: Interviews to replace US CJI Member Stephen Larson' under Folder 'Re: Interviews to replace US CJI Member Stephen Larson' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'RE: Victims of Terror Compensation, authorization' under Folder 'RE: Victims of Terror Compensation, authorization' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'RE: Visek, Richard C shared "Draft Memo re Amcit SOP Risks Rev. Aug 27" with you.' under Folder 'RE: Visek, Richard C shared "Draft Memo re Amcit SOP Risks Rev. Aug 27" with you.' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section 'Reference Guide on Ethics and Travel Questions (2)' under Folder 'Reference Guide on Ethics and Travel Questions (2)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:14 PM |
| Added To Review Log | Section '6.28.17 Congressional Reports.xlsx' under Folder '6.28.17 Congressional Reports.xlsx' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'AM on Venice Commission Independent Expert Selection Process' under Folder 'AM on Venice Commission Independent Expert Selection Process' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'For D staff input by Friday 3 pm: Congressional Reports' under Folder 'For D staff input by Friday 3 pm: Congressional Reports' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |

| | | | | |
|---|---|---|---|---|
| Added To Review Log | Section 'FW: AM on Venice Commission Independent Expert Selection Process (2)' under Folder 'FW: AM on Venice Commission Independent Expert Selection Process (2)' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: AM on Venice Commission Independent Expert Selection Process' under Folder 'FW: AM on Venice Commission Independent Expert Selection Process' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill' under Folder 'FW: Call at 6 pm today with Hill Staff on OIG Provisions in House Bill' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: CIO Account' under Folder 'FW: CIO Account' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart (2)' under Folder 'FW: COB Thursday: Input on congressional report chart (2)' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: COB Thursday: Input on congressional report chart' under Folder 'FW: COB Thursday: Input on congressional report chart' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: NDAA amendment' under Folder 'FW: NDAA amendment' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'Fw: Preparations for FY 2022 State/Foreign Operations Conference: Identifying Key Issues a' under Folder 'Fw: Preparations for FY 2022 State/Foreign Operations Conference: Identifying Key Issues a' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: Reference Guide on Ethics and Travel Questions (2)' under Folder 'FW: Reference Guide on Ethics and Travel Questions (2)' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: Reports / Follow up' under Folder 'FW: Reports / Follow up' added to Review Log of the request 'F-2021-09309' | PII | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: reports' under Folder 'FW: reports' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: State Auth update (2)' under Folder 'FW: State Auth update (2)' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'Fw: State Auth update' under Folder 'Fw: State Auth update' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For' under Folder 'FW: STATE-2023-00001: EAP Bureau Review Request from Congressional Document Production For' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (2)' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for (2)' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for ' under Folder 'FW: URGENT! H20161201LRM006: H Tasking due TODAY: Department of State Authorities Act for ' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'Fw: WPR report' under Folder 'Fw: WPR report' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'FY 2010 Appropriations Bill' under Folder 'FY 2010 Appropriations Bill' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'image002.png (219)' under Folder 'image002.png (219)' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'image004.png (122)' under Folder 'image004.png (122)' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'image006.png (64)' under Folder 'image006.png (64)' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 1:20:13 PM |

| | | | |
|---|---|---|---|
| Added To Review Log | Section 'image008.png (27)' under Folder 'image008.png (27)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'L Memo re Amcit SOP  100120.docx' under Folder 'L Memo re Amcit SOP  100120.docx' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'Memo on vetting Amcits prior to advocacy for IO employment - USUN' under Folder 'Memo on vetting Amcits prior to advocacy for IO employment - USUN' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'Overdue Congressional Reports' under Folder 'Overdue Congressional Reports' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'questions of requirements of FY 17 authorization act' under Folder 'questions of requirements of FY 17 authorization act' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'RE: A couple of last minute things pre-Tromso' under Folder 'RE: A couple of last minute things pre-Tromso' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'RE: Authorizing committees' under Folder 'RE: Authorizing committees' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart (2)' under Folder 'RE: COB Thursday: Input on congressional report chart (2)' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'RE: COB Thursday: Input on congressional report chart' under Folder 'RE: COB Thursday: Input on congressional report chart' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'RE: Legislation to take care of Avena' under Folder 'RE: Legislation to take care of Avena' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'Reference Guide on Ethics and Travel Questions' under Folder 'Reference Guide on Ethics and Travel Questions' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'ROYCE_109_xml.pdf' under Folder 'ROYCE_109_xml.pdf' added to Review Log of the request 'F-2021-09309' | PII | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 's1635.pdf' under Folder 's1635.pdf' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'State of the Hill: H Bureau Look Ahead October 23-27, 2023' under Folder 'State of the Hill: H Bureau Look Ahead October 23-27, 2023' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'TITLE II - OIG (HFAC 5-23).pdf' under Folder 'TITLE II - OIG (HFAC 5-23).pdf' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Added To Review Log | Section 'Yesterday on Lawfare - Hard National Security Choices' under Folder 'Yesterday on Lawfare - Hard National Security Choices' added to Review Log of the request 'F-2021-09309' | | 4/10/2024 1:20:13 PM |
| Remove From Review Log | Folder '0ef9c4d9-ff5c-4723-9452-60e560b1dc96' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:58:05 AM |
| Remove From Review Log | Folder '01ed9418-b64a-4c2a-a508-788763704d76' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:39 AM |
| Remove From Review Log | Folder '05ecdfe1-d0b7-7af0-5440-1a26acfa0926' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:39 AM |
| Remove From Review Log | Folder '0f74cffb-b7de-4c53-a34e-940f79f835df' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:39 AM |
| Remove From Review Log | Folder '1af4c2da-5ac8-4af6-8dd6-f4054e932b67' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:39 AM |
| Remove From Review Log | Folder '1b14304f-c645-4434-b6eb-f73f3d6989e3' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:39 AM |
| Remove From Review Log | Folder '1f172a84-fb56-f3e5-cea8-acaaa4959551' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '3b148cd8-49fa-43db-b5a3-4ee77f4c0aab' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '3e62cd89-7af6-46bd-8144-a6accd7aabd5' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '3eb6eb43-7389-4a63-a8a0-881fbbfbf79f' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '3f8470b0-1795-4893-a1f2-177fc84aa4b5' removed from Review Log for the request 'F-2021-09309' | | 4/10/2024 9:47:38 AM |

| | | | | |
|---|---|---|---|---|
| Remove From Review Log | Folder '4a3fd3f2-d3bc-4579-bfcc-d11798982f91' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '4bb57a92-23ea-a470-912d-c1681f7aca28' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '4bd31132-bce1-4972-ba9e-77f11c220d2d' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '6c1a4de0-6ddc-47a5-bc33-f5aa0fc8ea01' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '6c4b357d-f585-479c-baaa-0508bd1a3853' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '6ce32bad-13a5-4a78-bee5-4e989c726377' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '6d8dfd74-e752-45b4-b7cf-3a8d8f81d2ed' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '6df760a0-484c-4e07-874c-bb6f2e65e4d0' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '6f30837e-33cc-4d16-b96a-f63bda2cd16b' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Remove From Review Log | Folder '6f741163-c08a-6ede-3a9f-5e778aa35d53' removed from Review Log for the request 'F-2021-09309' | | | 4/10/2024 9:47:38 AM |
| Added To Review Log | Folder '6f741163-c08a-6ede-3a9f-5e778aa35d53' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:44:14 AM |
| Added To Review Log | Folder '6f30837e-33cc-4d16-b96a-f63bda2cd16b' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:44:11 AM |
| Added To Review Log | Folder '6df760a0-484c-4e07-874c-bb6f2e65e4d0' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:44:08 AM |
| Added To Review Log | Folder '6d8dfd74-e752-45b4-b7cf-3a8d8f81d2ed' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:44:00 AM |
| Added To Review Log | Folder '6ce32bad-13a5-4a78-bee5-4e989c726377' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:43:59 AM |
| Added To Review Log | Folder '6c4b357d-f585-479c-baaa-0508bd1a3853' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:43:57 AM |
| Added To Review Log | Folder '05ecdfe1-d0b7-7af0-5440-1a26acfa0926' added to Review Log of the request 'F-2021-09309' | PII | | 4/10/2024 9:43:53 AM |
| Added To Review Log | Folder '6c1a4de0-6ddc-47a5-bc33-f5aa0fc8ea01' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:43:53 AM |
| Added To Review Log | Folder '4bd31132-bce1-4972-ba9e-77f11c220d2d' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:43:52 AM |
| Added To Review Log | Folder '4bb57a92-23ea-a470-912d-c1681f7aca28' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:43:49 AM |
| Added To Review Log | Folder '4a3fd3f2-d3bc-4579-bfcc-d11798982f91' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:43 AM |
| Added To Review Log | Folder '3f8470b0-1795-4893-a1f2-177fc84aa4b5' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:39 AM |
| Added To Review Log | Folder '3eb6eb43-7389-4a63-a8a0-881fbbfbf79f' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:38 AM |
| Added To Review Log | Folder '3e62cd89-7af6-46bd-8144-a6accd7aabd5' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:31 AM |
| Added To Review Log | Folder '3b148cd8-49fa-43db-b5a3-4ee77f4c0aab' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:29 AM |
| Added To Review Log | Folder '1f172a84-fb56-f3e5-cea8-acaaa4959551' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:28 AM |
| Added To Review Log | Folder '1af4c2da-5ac8-4af6-8dd6-f4054e932b67' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:22 AM |
| Added To Review Log | Folder '1b14304f-c645-4434-b6eb-f73f3d6989e3' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:22 AM |
| Added To Review Log | Folder '01ed9418-b64a-4c2a-a508-788763704d76' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:17 AM |
| Added To Review Log | Folder '0f74cffb-b7de-4c53-a34e-940f79f835df' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:42:16 AM |
| Added To Review Log | Folder '0ef9c4d9-ff5c-4723-9452-60e560b1dc96' added to Review Log of the request 'F-2021-09309' | | | 4/10/2024 9:30:47 AM |
| Request For Documents | Action taken on the action id '320075' from Program Office (s) 'IPS - Search Team' for the request 'F-2021-09309' with 'Documents Located' status with completed date '2/23/2024' with comment 'Docs located. Please see FX Notes.' | | | 2/23/2024 2:34:18 PM |

| | | | |
|---|---|---|---|
| [Other]:Note-New | adding note to capture details of RIMS search that was done in January 2024 by Diane Petro:<br><br>All searches are in Originating Unit: *L/* (I did not search outside of L)<br>1st Search: Full -text: any of the terms i.e. 1754(b) OR 1108(g) etc No responsive records so I removed the prens and searched 1754b OR 1108g OR 276c no responsive records<br>2nd search full-text: “22 USC” and there were some responsive documents but when I added any of the qualifers like “22 USC 1754” and so on – no responsive records<br>3rd search full-text: “22 U.S.C.” same as the second search some responsive but not when I added any of the numbers<br>4th search full-text: 22 USC OR 22 U.S.C. (without quotation marks) same results as search 2 & 3<br>5th search full-text: “member of congress” OR “House Democracy Partnership” – no responsive records.<br>Tried 31 USC in several way also – no results. | | 2/23/2024 1:43:43 PM |
| Correspondence | Saved received correspondence letter of type Request with subject 'Email to Requester RE Request Clarification' for the request 'F-2021-09309' | | 2/7/2024 9:45:38 AM |
| [Case]:Note-New | Emailed requester with status on search and let them know that their request is still too broad for a RIMS search. Asked for any additional information they can provide. See CLOG | | 2/7/2024 9:45:00 AM |
| [Case]:Note-New | Contacted case POC, Tobin Raju, per PII L/M attorney), email details below. Left Mr.Raju a message to discuss search results. Will try him again tomorrow.<br><br>I realized I hadn't passed along a phone number for the individuals below. The one I have is PII which is for Tobin Raju. He is a lecturer at Yale Law School which is litigating this case for the named Plaintiff, Ryan Scoville.<br><br>PII<br>Attorney-Adviser, L/M<br>Office of the Legal Adviser<br>U.S. Department of State | PII | 1/31/2024 5:30:15 PM |
| [Re-Assign Request]:Note-New | Case reassigned to the IPS - CR - Analyst queue and/or user group as part of a mass reassignment project with approvals from PII and their deputies. | | 1/18/2024 2:23:31 PM |
| Assigned | | | 1/18/2024 2:22:06 PM |
| Assigned | | | 12/7/2023 1:47:11 PM |
| Request For Documents | Action taken on the action id '320310' from Program Office (s) 'IPS - Search Team' for the request 'F-2021-09309' with 'Documents Located' status with completed date '12/7/2023' | | 12/7/2023 1:46:53 PM |

| | | | |
|---|---|---|---|
| [Other]:Note-Edit | I interpreted this case to be a request for records described as follows in the request letter: Documents within the Office of the Legal Adviser (L) with the following terms and search combinations as related to 22 U.S.C. (with the exception of 1108(g), which is in reference to 31 U.S.C.:<br><br>1754(b)<br><br>2458a AND "member of congress"<br><br>1108(g)<br><br>276c<br><br>276d<br><br>276h<br><br>276l<br><br>276m<br><br>276n<br><br>276o<br><br>276p<br><br>1928a<br><br>The search was conducted between the dates 1/01/1990 and 11/27/2023 in adherence to the request.<br><br>Results: 98 records bookmarked on OpenNet, 4 in review; 65 records bookmarked on ClassNet<br><br>OpenNet eRecords Search terms:<br><br>Search Term: UserDepartment: L;Date Range: 1/1/1990 to 11/27/2023;Email Search Category: Full Text w/Attachments;<br><br>Search within: "22 U.S.C." and "22 1754(b)"~4 (proximity search was repeated where "22" remained constant and the different sections with 22 U.S.C. changed); "31 U.S.C." and "31 1108(g)"~4 Facets: Office-L<br><br>2. Search Term: "1754(b)" OR ("2458a" AND "member of congress") OR "1108(g)" OR "276c" OR "276d" OR "276h" OR "276l" OR "276m" OR "276n" OR "276o" OR "276p" OR "1928a" OR "House Democracy Partnership";Date Range: 1/1/1990 to 11/27/2023; File Search Category: All Information; File Facets: Office: L; (All: "22 u.s.c" Or All: "31 u.s.c.");Cable Search Category: All Information; Cable Facets: Program TAGS: KLIG; (All: "22 u.s.c" Or All: "31 u.s.c.");<br><br>ClassNet Search Terms: | PII | 12/7/2023 1:45:49 PM |

| | | | |
|---|---|---|---|
| | Search Term: "1754(b)" OR ("2458a" AND "member of congress") OR "1108(g)" OR "276c" OR "276d" OR "276h" OR "276l" OR "276m" OR "276n" OR "276o" OR "276p" OR "1928a" OR "House Democracy Partnership";Date Range: 1/1/1990 to 11/27/2023; Email Search Category: Full Text w/Attachments; Email Facets: Office: L File Search Category: All Information; ; File Facets: Office: L; (All: "22 u.s.c" Or All: "31 u.s.c.");Cable Search Category: All Information; Cable Facets: Program TAGS: KLIG; (All: "22 u.s.c" Or All: "31 u.s.c.");<br><br>Search within: "22 U.S.C." and "22 1754(b)"~4 (proximity search was repeated where "22" remained constant and the different sections with 22 U.S.C. changed); "31 U.S.C." and "31 1108(g)"~4<br><br>RIMS Search: No RIMS search per PII sentiment that it would be too broad to search paper records for.<br><br>Recommendations: None<br><br>Notes: The remaining records in review are protected by the Ombudsman, in which the search team has not established a contact to unlock these records. | | |
| [Re-Assign Request]:Note-New | Adding PII as Secondary User per email request to "modify my RFD" | PII | 12/7/2023 1:29:04 PM |
| Assigned | | | 12/7/2023 1:29:04 PM |
| Assigned | | | 12/7/2023 12:16:52 PM |
| Request For Documents | Action taken on the action id '320310' from Program Office (s) 'IPS - Search Team' for the request 'F-2021-09309' with 'Documents Located' status with completed date '12/7/2023' | | 12/7/2023 12:16:43 PM |

| | | | |
|---|---|---|---|
| [Other]:Note-New | I interpreted this case to be a request for records described as follows in the request letter: Documents within the Office of the Legal Adviser (L) with the following terms and search combinations as related to 22 U.S.C. (with the exception of 1108(g), which is in reference to 31 U.S.C.:<br><br>1754(b)<br><br>2458a AND "member of congress"<br><br>1108(g)<br><br>276c<br><br>276d<br><br>276h<br><br>276l<br><br>276m<br><br>276n<br><br>276o<br><br>276p<br><br>1928a<br><br>The search was conducted between the dates 1/01/1990 and 11/27/2023 in adherence to the request.<br><br>Results: 95 records bookmarked on OpenNet; 65 records bookmarked on ClassNet<br><br>OpenNet eRecords Search terms:<br><br>Search Term: UserDepartment: L;Date Range: 1/1/1990 to 11/27/2023;Email Search Category: Full Text w/Attachments;<br><br>Search within: "22 U.S.C." and "22 1754(b)"~4 (proximity search was repeated where "22" remained constant and the different sections with 22 U.S.C. changed); "31 U.S.C." and "31 1108(g)"~4 Facets: Office-L<br><br>2. Search Term: "1754(b)" OR ("2458a" AND "member of congress") OR "1108(g)" OR "276c" OR "276d" OR "276h" OR "276l" OR "276m" OR "276n" OR "276o" OR "276p" OR "1928a" OR "House Democracy Partnership";Date Range: 1/1/1990 to 11/27/2023; File Search Category: All Information; File Facets: Office: L; (All: "22 u.s.c" Or All: "31 u.s.c.");Cable Search Category: All Information; Cable Facets: Program TAGS: KLIG; (All: "22 u.s.c" Or All: "31 u.s.c.");<br><br>ClassNet Search Terms: | PII | 12/7/2023 12:15:33 PM |

| | | | |
|---|---|---|---|
| | Search Term: "1754(b)" OR ("2458a" AND "member of congress") OR "1108(g)" OR "276c" OR "276d" OR "276h" OR "276l" OR "276m" OR "276n" OR "276o" OR "276p" OR "1928a" OR "House Democracy Partnership";Date Range: 1/1/1990 to 11/27/2023; File Search Category: All Information; File Facets: Office: L; (All: "22 u.s.c" Or All: "31 u.s.c.");Cable Search Category: All Information; Cable Facets: Program TAGS: KLIG; (All: "22 u.s.c" Or All: "31 u.s.c.");<br><br>Search within: "22 U.S.C." and "22 1754(b)"~4 (proximity search was repeated where "22" remained constant and the different sections with 22 U.S.C. changed); "31 U.S.C." and "31 1108(g)"~4<br><br>RIMS Search: No RIMS search per PII sentiment that it would be too broad to search paper records for.<br><br>Recommendations: None<br><br>Notes: None | | |
| [Re-Assign Request]:Note-New | Reassigning this to PII to run additional searches using the new parameters from the rescope request. | PII | 11/22/2023 9:54:00 AM |
| Assigned | | | 11/22/2023 9:54:00 AM |
| Assigned | | | 11/20/2023 5:30:47 PM |
| [Request For Documents]:Note-New | RFD sent to Library Search Team. The scope of the request has been narrowed. Correspondence has been loaded into corr log. There are two options of the new scope. Let's run searches on the 2nd option, listed as the requester's preferred.<br><br>Thanks! | | 11/20/2023 5:29:58 PM |
| Request For Documents | Request for Documents Sent to Program Office (s) 'IPS - Search Team' for the request 'F-2021-09309' Sent by email mode with subject 'Request for Documents for Complex FOIA request F-2021-09309' with comment '(2) A search of the Office of the Legal Adviser's records, with the terms identified below.<br>•1754(b)<br>•2458a AND "member of congress"<br>•1108(g)<br>•276c<br>•276d<br>•276h<br>•276l<br>•276m<br>•276n<br>•276o<br>•276p<br>•1928a<br>•"House Democracy Partnership"<br>Note that the section numbers refer to 22 USC, except section 1108(g), which refers to 31 USC.' and files(s) 'Narrowed Scope.msg' as attachment(s). | | 11/20/2023 5:27:39 PM |
| Correspondence | Saved received correspondence letter of type Request with subject 'Request Description' for the request 'F-2021-09309' | | 11/20/2023 5:26:01 PM |
| Assigned | | | 11/8/2023 11:04:11 AM |
| Request For Documents | Action taken on the action id '320075' from Program Office (s) 'IPS - Search Team' for the request 'F-2021-09309' with 'Other' status with completed date '11/8/2023' with comment 'See FX Notes for additional details.' | | 11/8/2023 11:04:01 AM |

| | | | |
|---|---|---|---|
| [Other]:Note-New | Results: 741,722 emails, 1,601 files, and 25,727 cables yielded with the following query:<br><br>Search Term: "22 U.S.C. § 1754(b)" OR "22 U.S.C. § 2452(a)(2)" OR "31 U.S.C. § 1108(g)" OR "congressional delegation" OR CODEL OR "non-official delegation" OR NODEL OR "staff delegation" OR STAFFDEL OR "congressional foreign travel" OR "House Democracy Partnership" OR "Open World Leadership Center" OR "Congressional Office for International Leadership" OR "Russian Leadership Development Program" OR "22 U.S.C. § 276c" OR "22 U.S.C. § 276d" OR "22 U.S.C. § 276h" OR "22 U.S.C. § 276l" OR "22 U.S.C. § 276m" OR "22 U.S.C. § 276n" OR "22 U.S.C. § 276o" OR "22 U.S.C. § 276p" OR "22 U.S.C. § 1928a";Date Range: 1/1/2017 to 11/7/2023;Email Search Category: Full Text w/Attachments;Bureau: Bureau of Legislative Affairs [From/To];Bureau: Office of the Legal Adviser [From/To];File Search Category: All Information;Bureau: Bureau of Legislative Affairs;Bureau: Office of the Legal Adviser;Cable Search Category: All Information<br><br>I've been advised by search team leadership to close this out on our end due to the excessive number of results yielded from the query. Given the requestor's terms, language in the letter, and instructions within FX Notes, the query above cannot be manipulated to limit the number of results to review. | PII | 11/8/2023 11:02:53 AM |
| Request Created Confirmation | Request created in ClassNet with Request ID #F-2021-09309 | Account, System | 11/2/2023 4:27:32 PM |
| [Re-Assign Request]:Note-New | IPS Search Team search assigned to PII PII Per discussion between PII and PII PII please run the search in eRecords for the 1/1/2017 to the present timeframe and see how many records are produced. Your initial search will form the basis of discussion that Ennelle and L/M will have with the requester regarding narrowing the request. | PII | 11/2/2023 4:12:04 PM |
| Assigned | | | 11/2/2023 4:12:04 PM |
| Create Request Submitted | Request has been submitted to ClassNet | | 11/2/2023 4:08:01 PM |
| Create Request Scheduled | Job #1260505 has been submitted to create request in 'ClassNet' | | 11/2/2023 4:07:57 PM |
| [Case]:Note-New | I've just spoken with the attorney PII. She agrees this continues to be extremely voluminous a request. We're going to hold off on doing the searches and she will get back to us once she's had some conversations with the plaintiff. | | 11/2/2023 3:28:49 PM |
| [Re-Assign Request]:Note-New | Assigned to myself, following up on inquiry from A/LM (PII). Requested library search based on the narrowed scope which was obtained in 2021 and still appears to be very broad to me. Will follow-up with LM one search results rec'd. | | 11/2/2023 12:27:19 PM |
| Assigned | | | 11/2/2023 12:27:19 PM |
| Request For Documents | Request for Documents Sent to Program Office (s) 'IPS - Search Team' for the request 'F-2021-09309' Sent by email mode with subject 'Request for Documents for Complex FOIA request F-2021-09309' with comment 'Scope has been narrowed,. Please run searches and advise of the results.<br><br>Thanks!' and files(s) 'FW_ Department of State FOIA request F-2021-09309 .msg' as attachment(s). | | 11/2/2023 12:22:53 PM |
| [Other]:Note-Edit | Please engage with requester to rescope the request. For more details about this request, please see the FX Notes below. This case is overly broad and excessively burdensome. | | 6/22/2023 12:53:55 PM |
| [Other]:Note-New | Please engage with requester to rescope the request. For more details about this request, please see the FX Notes below. | | 6/22/2023 12:51:38 PM |
| Request For Documents | Action taken on the action id '268744' from Program Office (s) 'IPS - Search Team' for the request 'F-2021-09309' with 'Request Withdrawn' status with completed date '6/22/2023' with comment 'Plz see FX Notes.' | | 6/22/2023 12:50:53 PM |

| | | | |
|---|---|---|---|
| Correspondence | Saved received correspondence letter of type Request with subject 'Narrowing the scope of the request ' for the request 'F-2021-09309' | [redacted] | 3/1/2022 10:57:09 AM |
| Correspondence | Download Correspondence Log job has been submitted for the request 'F-2021-09309' | [redacted] | 3/1/2022 10:32:56 AM |
| Request For Documents | Action taken on the action id '268744' from Program Office (s) 'IPS - Search Team' for the request 'F-2021-09309' with 'Other' status with comment 'Please see FX Notes.' | [redacted] | 2/18/2022 12:38:13 PM |
| Correspondence | Sent correspondence letter of type Request with subject 'Department of State FOIA request F-2021-09309 ' for the request 'F-2021-09309' to the following email address(es) michael.linhorst@yale.edu | [redacted] | 8/27/2021 4:27:33 PM |
| Correspondence | Download Correspondence Log job has been submitted for the request 'F-2021-09309' | [redacted] | 8/27/2021 4:14:47 PM |
| Correspondence | Saved received correspondence letter of type Request with subject 'Interim Response' for the request 'F-2021-09309' | [redacted] | 8/27/2021 4:13:56 PM |
| Assigned | | [redacted] | 8/25/2021 12:26:03 PM |
| [Bureau]:Note-Edit | Search was undertaken today but after only getting down to the 5th term listed below, "CODEL," there were 440,000 results. Even with using the Search within results tool, which stretches the notion of "include" that was stipulated in the request, the numbers remained massive at more than 250,000 results. If we consider the terms still to be searched and how general they are, we are looking at total results of up to a million documents. Just the "staff delegation" OR "STAFFDEL" search additionally produced over 326,000 results.<br><br>This case needs to be discussed with the requester as it clearly needs more specificity. We can manage with the U.S.C. numbers but we need to know which congressional delegation, for example, since there are so many of them.<br><br>From request letter:<br>This was a request for "all records in the Bureau of Legislative Affairs or the Office of the Legal Adviser, from Jan. 1, 1990, onwards, that concern any type of legal or policy analysis or discussion and include any of the following specific terms or phrases."<br>22 U.S.C. § 1754(b)<br>22 U.S.C. § 2452(a)(2)<br>31 U.S.C. § 1108(g)<br>congressional delegation<br>CODEL<br>non-official delegation<br>NODEL<br>staff delegation<br>STAFFDEL<br>congressional foreign travel<br>House Democracy Partnership<br>Open World Leadership Center<br>Congressional Office for International Leadership<br>Russian Leadership Development Program<br>22 U.S.C. § 276c<br>22 U.S.C. § 276d<br>22 U.S.C. § 276h<br>22 U.S.C. § 276l<br>22 U.S.C. § 276m<br>22 U.S.C. § 276n<br>22 U.S.C. § 276o<br>22 U.S.C. § 276p<br>22 U.S.C. § 1928a | PII [redacted] | 8/25/2021 12:20:03 PM |

| | | | |
|---|---|---|---|
| [Bureau]:Note-New | :Search was undertaken today but after only getting down to the 5th term listed below, "CODEL," there were 440,000 results. Even with using the Search within results tool, which stretches the notion of "include" that was stipulated in the request, the numbers remained massive at more than 250,000 results. If we consider the terms still to be searched and how general they are, we are looking at total results of up to a million documents. Just the "staff delegation" OR "STAFFDEL" search additionally produced over 326,000 results.<br><br>This case needs to be discussed with the requester as it clearly needs more specificity. We can manage with the U.S.C. numbers but we need to know which congressional delegation, for example, since there are so many of them.<br><br>From request letter:<br>This was a request for "all records in the Bureau of Legislative Affairs or the Office of the Legal Adviser, from Jan. 1, 1990, onwards, that concern any type of legal or policy analysis or discussion and include any of the following specific terms or phrases."<br>22 U.S.C. § 1754(b)<br>22 U.S.C. § 2452(a)(2)<br>31 U.S.C. § 1108(g)<br>congressional delegation<br>CODEL<br>non-official delegation<br>NODEL<br>staff delegation<br>STAFFDEL<br>congressional foreign travel<br>House Democracy Partnership<br>Open World Leadership Center<br>Congressional Office for International Leadership<br>Russian Leadership Development Program<br>22 U.S.C. § 276c<br>22 U.S.C. § 276d<br>22 U.S.C. § 276h<br>22 U.S.C. § 276l<br>22 U.S.C. § 276m<br>22 U.S.C. § 276n<br>22 U.S.C. § 276o<br>22 U.S.C. § 276p<br>22 U.S.C. § 1928a | PII | 8/25/2021 12:18:39 PM |
| [Other]:Note-Delete | Note: IPS Search Team search assigned to PII PII Please assess if this case is reasonably searchable or unduly burdensome. | | 8/17/2021 5:45:10 PM |
| [Re-Assign Request]:Note-New | Note: IPS Search Team search assigned to PII PII Please assess if this case is reasonably searchable or unduly burdensome. | | 8/17/2021 5:44:57 PM |
| Assigned | | | 8/17/2021 5:44:57 PM |
| [Other]:Note-New | Note: IPS Search Team search assigned to PII PII Please assess if this case is reasonably searchable or unduly burdensome. | | 8/17/2021 5:44:24 PM |
| Request For Documents | Request for Documents Sent to Program Office (s) 'IPS - Search Team' for the request 'F-2021-09309' Sent by email mode with subject 'Request for Documents for Complex FOIA request F-2021-09309' and files(s) 'F-2021-09309.pdf' as attachment(s). | | 8/17/2021 5:44:09 PM |
| Request For Documents | Request for Documents Sent to Program Office (s) '1. eRecords' for the request 'F-2021-09309' Sent by email mode with subject 'eRecords - No Search - Please Ignore '. | | 8/17/2021 5:12:16 PM |
| [Re-Assign Request]:Note-New | Ack emailed.<br>Re-assigning to FIFO 1. | | 8/17/2021 3:53:52 PM |
| Assigned | | | 8/17/2021 3:53:52 PM |
| Correspondence | Sent correspondence letter of type Request with subject 'Ref: F-2021-09309, Freedom of Information Act Acknowledgement' for the request 'F-2021-09309' to the following email address(es) michael.linhorst@yale.edu | | 8/17/2021 3:52:52 PM |
| [Assign Request]:Note-New | Checked for duplicates. Forwarded to IPS-Intake Complex QA. | | 8/16/2021 2:11:23 PM |

| | | | | |
|---|---|---|---|---|
| Assigned | | PII | | 8/16/2021 2:11:23 PM |
| Correspondence | Saved received correspondence letter of type Request with subject 'Request Description' for the request 'F-2021-09309' | | | 8/16/2021 2:10:37 PM |
| Perfected | Request is marked as Auto Perfected upon receiving. | | | 8/16/2021 2:10:05 PM |
| Assigned | | | | 8/16/2021 2:10:05 PM |
| Received | Request 'F-2021-09309' is received via 'E-mail' | | | 8/16/2021 2:10:05 PM |

**Assign :**

| Assigned By | Assigned Date | Assigned To (User/Group) | Action Office | Comments | Request Status |
|---|---|---|---|---|---|
| PII | 12/7/2023 6:47:11 PM | PII | IPS-CP | - | Request for Docs Sent |
| | 12/7/2023 6:47:11 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | - | Request for Docs Sent |
| | 12/7/2023 6:29:04 PM | PII | IPS-CP | Adding PII as Secondary User per email request to "modify my RFD" | Request for Docs Sent |
| | 12/7/2023 6:29:04 PM | | IPS-CP | Adding PII as Secondary User per email request to "modify my RFD" | Request for Docs Sent |
| | 12/7/2023 6:29:04 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | Adding PII as Secondary User per email request to "modify my RFD" | Request for Docs Sent |
| | 12/7/2023 5:16:52 PM | PII | IPS-CP | - | Request for Docs Sent |
| | 12/7/2023 5:16:52 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | - | Request for Docs Sent |
| | 11/22/2023 2:54:00 PM | PII | IPS-CP | Reassigning this to PII to run additional searches using the new parameters from the rescope request. | Request for Docs Sent |
| | 11/22/2023 2:54:00 PM | PII | IPS-CP | Reassigning this to PII o run additional searches using the new parameters from the rescope request. | Request for Docs Sent |
| | 11/22/2023 2:54:00 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | Reassigning this to PII to run additional searches using the new parameters from the rescope request. | Request for Docs Sent |
| | 11/20/2023 10:30:47 PM | IPS - Search Team Leadership | IPS-CP | - | Request for Docs Sent |
| | 11/20/2023 10:30:47 PM | PII | IPS-CP | - | Request for Docs Sent |
| | 11/20/2023 10:30:47 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | - | Request for Docs Sent |
| | 11/8/2023 4:04:11 PM | PII | IPS-CP | - | Request for Docs Sent |
| | 11/8/2023 4:04:11 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | - | Request for Docs Sent |

| | | | | | |
|---|---|---|---|---|---|
| PII | 11/2/2023 8:12:04 PM | PII | IPS-CP | IPS Search Team search assigned to PII PII Per discussion between PII nd e, please run the search in eRecords for the 1/1/2017 to the present timeframe and see how many records are produced. Your initial search will form the basis of discussion that PII and L/M will have with the requester regarding narrowing the request. | Request for Docs Sent |
| | 11/2/2023 8:12:04 PM | | IPS-CP | IPS Search Team search assigned to PII PII Per discussion between PII please run the search in eRecords for the 1/1/2017 to the present timeframe and see how many records are produced. Your initial search will form the basis of discussion that PII and L/M will have with the requester regarding narrowing the request. | Request for Docs Sent |
| | 11/2/2023 8:12:04 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | IPS Search Team search assigned to PII PII Per discussion between PII please run the search in eRecords for the 1/1/2017 to the present timeframe and see how many records are produced. Your initial search will form the basis of discussion that PII nd L/M will have with the requester regarding narrowing the request. | Request for Docs Sent |

| | | | | | |
|---|---|---|---|---|---|
| PII | 11/2/2023 4:27:19 PM | IPS - Search Team Leadership | IPS-CP | Assigned to myself, following up on inquiry from A/LM PII Requested library search based on the narrowed scope which was obtained in 2021 and still appears to be very broad to me. Will follow-up with LM one search results rec'd. | Request for Docs Sent |
| | 11/2/2023 4:27:19 PM | PII | IPS-CP | Assigned to myself, following up on inquiry from A/LM PII Requested library search based on the narrowed scope which was obtained in 2021 and still appears to be very broad to me. Will follow-up with LM one search results rec'd. | Request for Docs Sent |
| | 11/2/2023 4:27:19 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | Assigned to myself, following up on inquiry from A/LM PII Requested library search based on the narrowed scope which was obtained in 2021 and still appears to be very broad to me. Will follow-up with LM one search results rec'd. | Request for Docs Sent |
| | 8/25/2021 4:26:03 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | - | Request for Docs Sent |
| | 8/17/2021 9:44:57 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | Note: IPS Search Team search assigned to PII PII Please assess if this case is reasonably searchable or unduly burdensome. | Request for Docs Sent |
| | 8/17/2021 9:44:57 PM | PII | IPS-CP | Note: IPS Search Team search assigned to PII PII Please assess if this case is reasonably searchable or unduly burdensome. | Request for Docs Sent |
| | 8/17/2021 7:53:52 PM | IPS - Search Team Leadership | IPS-CP | Ack emailed. Re-assigning to FIFO 1. | Assigned |
| | 8/17/2021 7:53:52 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | Ack emailed. Re-assigning to FIFO 1. | Assigned |
| | 8/16/2021 6:11:23 PM | IPS - Intake | IPS | Checked for duplicates. Forwarded to IPS-Intake Complex QA. | Received |
| | 8/16/2021 6:11:23 PM | IPS - PAL Requests | IPS | Checked for duplicates. Forwarded to IPS-Intake Complex QA. | Received |

| | | | | | |
|---|---|---|---|---|---|
| PII | 8/16/2021 6:11:23 PM | PII | IPS | Checked for duplicates. Forwarded to IPS-Intake Complex QA. | Received |
| | 8/16/2021 6:11:23 PM | Queue, IPS - Intake Fee Waivers QA | IPS | Checked for duplicates. Forwarded to IPS-Intake Complex QA. | Received |
| | 8/16/2021 6:10:05 PM | IPS - Intake | IPS | - | Received |
| | 8/16/2021 6:10:05 PM | PII | IPS | - | Received |
| | 5/28/2024 9:07:33 AM | IPS - CR - Analyst | IPS-CP | - | Documents Added to Review Log |
| | 5/28/2024 9:07:33 AM | PII | IPS-CP | - | Documents Added to Review Log |
| | 5/28/2024 9:07:33 AM | Queue, IPS - FIFO 1 Leadership | IPS-CP | - | Documents Added to Review Log |
| | 5/28/2024 9:07:33 AM | PII | IPS-CP | - | Documents Added to Review Log |
| | 5/28/2024 9:07:33 AM | PII Primary) | IPS-CP | - | Documents Added to Review Log |
| y | 5/27/2024 11:47:24 AM | IPS - CR - Analyst | IPS-CP | - | Documents Added to Review Log |
| y | 5/27/2024 11:47:24 AM | PII | IPS-CP | - | Documents Added to Review Log |
| y | 5/27/2024 11:47:24 AM | | IPS-CP | - | Documents Added to Review Log |
| y | 5/27/2024 11:47:24 AM | Queue, IPS - FIFO 1 Leadership | IPS-CP | - | Documents Added to Review Log |
| y | 5/27/2024 11:47:24 AM | PII | IPS-CP | - | Documents Added to Review Log |
| | 5/9/2024 7:51:52 PM | IPS - CR - Analyst | IPS-CP | - | Documents Added to Review Log |
| | 5/9/2024 7:51:52 PM | PII | IPS-CP | - | Documents Added to Review Log |
| | 5/9/2024 7:51:52 PM | | IPS-CP | - | Documents Added to Review Log |
| | 5/9/2024 7:51:52 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | - | Documents Added to Review Log |
| | 5/9/2024 7:51:52 PM | PII | IPS-CP | - | Documents Added to Review Log |
| | 5/1/2024 4:03:27 PM | IPS - CR - Analyst | IPS-CP | Assigning for Second Tier review - HOT | Documents Added to Review Log |
| | 5/1/2024 4:03:27 PM | PII | IPS-CP | Assigning for Second Tier review - HOT | Documents Added to Review Log |
| | 5/1/2024 4:03:27 PM | | IPS-CP | Assigning for Second Tier review - HOT | Documents Added to Review Log |
| | 5/1/2024 4:03:27 PM | Queue, IPS - CR - Second Tier Review | IPS-CP | Assigning for Second Tier review - HOT | Documents Added to Review Log |
| | 5/1/2024 4:03:27 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | Assigning for Second Tier review - HOT | Documents Added to Review Log |
| | 5/1/2024 4:03:27 PM | PII | IPS-CP | Assigning for Second Tier review - HOT | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | IPS - CR - Analyst | IPS-CP | I am assigning this case for 2n tier review on the low and high side. | Documents Added to Review Log |

| | | | | | |
|---|---|---|---|---|---|
| PII | 5/1/2024 3:59:17 PM | IPS - CR - Analyst | IPS-CP | I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | IPS - CR - Analyst | IPS-CP | I contact CDPB to find out if specific records were produced to Congress and/or to the public. PII PII, CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | IPS - CR - Analyst | IPS-CP | I contacted CDPB to find out if specific records were produced to Congress and/or to the public. PII PII, CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | PII | IPS-CP | I am assigning this case for 2n tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | | IPS-CP | I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | | IPS-CP | I contact CDPB to find out if specific records were produced to Congress and/or to the public. PII PII CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |

| | | | | | |
|---|---|---|---|---|---|
| PII | 5/1/2024 3:59:17 PM | PII | IPS-CP | I contacted CDPB to find out if specific records were produced to Congress and/or to the public. PII PII CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | Queue, IPS - CR - Second Tier Review | IPS-CP | I am assigning this case for 2n tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | Queue, IPS - CR - Second Tier Review | IPS-CP | I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | Queue, IPS - CR - Second Tier Review | IPS-CP | I contact CDPB to find out if specific records were produced to Congress and/or to the public. PII PII, CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | Queue, IPS - CR - Second Tier Review | IPS-CP | I contacted CDPB to find out if specific records were produced to Congress and/or to the public. PII PII CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | I am assigning this case for 2n tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |

| | | | | | |
|---|---|---|---|---|---|
| PII | 5/1/2024 3:59:17 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | I contact CDPB to find out if specific records were produced to Congress and/or to the public. PII PII, CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | Queue, IPS - FIFO 1 Leadership | IPS-CP | I contacted CDPB to find out if specific records were produced to Congress and/or to the public. PII PII CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | PII | IPS-CP | I am assigning this case for 2n tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | | IPS-CP | I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 5/1/2024 3:59:17 PM | | IPS-CP | I contact CDPB to find out if specific records were produced to Congress and/or to the public. PII PII CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |

| | | | | | |
|---|---|---|---|---|---|
| PII | 5/1/2024 3:59:17 PM | PII | IPS-CP | I contacted CDPB to find out if specific records were produced to Congress and/or to the public. PII PII CDPB responded that the records were not the final . I added the email to the correspondence log.<br><br>I am assigning this case for 2nd tier review on the low and high side. | Documents Added to Review Log |
| | 4/11/2024 10:41:56 AM | IPS - CR - Analyst | IPS-CP | - | Documents Added to Review Log |
| | 4/11/2024 10:41:56 AM | PII | IPS-CP | - | Documents Added to Review Log |
| | 4/11/2024 10:41:56 AM | Queue, IPS - FIFO 1 Leadership | IPS-CP | - | Documents Added to Review Log |
| | 4/11/2024 10:41:56 AM | PII | IPS-CP | - | Documents Added to Review Log |
| admin, admin | 1/18/2024 7:22:06 PM | IPS - CR - Analyst | IPS-CP | - | Request for Docs Sent |

### Link Requests :

| Request # | Request Type | Requester Name | Primary User | Received Date | Target Date | Request Status |
|---|---|---|---|---|---|---|
| No link requests found . | | | | | | |

### FOIA Documents Details (in Request Folder) :

| File Cabinet Drawer | Folder Name | Disposition | Layer Name | No. of Pages | Date Added | Redaction Codes | Document Review Status |
|---|---|---|---|---|---|---|---|
| No folders have been added to this request. | | | | | | | |

### FOIA Documents Details (in Review Log) :

| File Cabinet Drawer | Folder Name | Disposition | Comments | No. of Pages | Date Added | Redaction Codes |
|---|---|---|---|---|---|---|
| IPS - Office of Information Programs and Services | Congressional Travel Docs (3) | | | 55 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | CRS (2) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Fw- Congressional Travel (5) | | | 2 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- Congressional Travel (6) | | | 2 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Final- 2021000070- Calendar Year 2019 Gift Report for theFederal Register (3) | | | 70 | 4/18/2024 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| IPS - Office of Information Programs and Services | 2021000070- Calendar Year 2019 Gift Report for theFederal Register (2) | | | 70 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Fw- Preparations for FY 2022 State-Foreign Operations Conference- Identifying Key Issues a (3) | | | 1296 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- Legislation to take care of Avena (4) | | | 236 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- Legislation to take care of Avena (5) | | | 236 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- A couple of last minute things pre-Tromso (4) | | | 236 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Yesterday on Lawfare - Hard National Security Choices (3) | | | 46 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FY 2010 Appropriations Bill (3) | | | 201 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- Victims of Terror Compensation, authorization (3) | | | 6 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- A couple of last minute things pre-Tromso (5) | | | 236 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- Victims of Terror Compensation, authorization (3) | | | 6 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- State Auth update (2) | | | 174 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Fw- L Memo re SOP for AmCit Advocacy (7) | | | 14 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Fw- WPR report (3) | | | 13 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (4) | | | 85 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- URGENT! H20161201LRM006- H Tasking due TODAY- Department of State Authorities Act for (9) | | | 109 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- Reports - Follow up (3) | | | 30 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Fw- State Auth update (7) | | | 174 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | For D staff input by Friday 3 pm- Congressional Reports (3) | | | 15 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- State Auth update (8) | | | 175 | 4/18/2024 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| IPS - Office of Information Programs and Services | AM on Venice Commission Independent Expert Selection Process (5) | | | 14 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- AM on Venice Commission Independent Expert Selection Process (7) | | | 14 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | questions of requirements of FY 17 authorization act (3) | | | 45 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- COB Thursday- Input on congressional report chart (11) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- AM on Venice Commission Independent Expert Selection Process (8) | | | 14 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- reports (3) | | | 32 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- URGENT! H20161201LRM006- H Tasking due TODAY- Department of State Authorities Act for (10) | | | 110 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- URGENT! H20161201LRM006- H Tasking due TODAY- Department of State Authorities Act for (11) | | | 110 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Overdue Congressional Reports (3) | | | 82 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- Authorizing committees (3) | | | 38 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Memo on vetting Amcits prior to advocacy for IO employment - USUN (3) | | | 8 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | URGENT! H20161201LRM006- H Tasking due TODAY- Department of State Authorities Act for FY20 (2) | | | 108 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- COB Thursday- Input on congressional report chart (14) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- For D staff input by Friday 3 pm- Congressional Reports (6) | | | 30 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (5) | | | 85 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- NDAA amendment (3) | | | 71 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- COB Thursday- Input on congressional report chart (15) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (5) | | | 86 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Fw- State Auth update (9) | | | 174 | 4/18/2024 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| IPS - Office of Information Programs and Services | RE- COB Thursday- Input on congressional report chart (12) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- For D staff input by Friday 3 pm- Congressional Reports (7) | | | 30 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- L Memo re SOP for AmCit Advocacy (8) | | | 9 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Fw- L Memo re SOP for AmCit Advocacy (9) | | | 9 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- URGENT! H20161201LRM006- H Tasking due TODAY- Department of State Authorities Act for (12) | | | 109 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- COB Thursday- Input on congressional report chart (16) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | b122b1a0-880f-4a5b-ab4d-4abfa28a9fc5.eml (2) | | | 13 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- COB Thursday- Input on congressional report chart (17) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Re- Draft IO Amcit advocacy SOP for your review (5) | | | 10 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- URGENT! H20161201LRM006- H Tasking due TODAY- Department of State Authorities Act for (13) | | | 109 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- COB Thursday- Input on congressional report chart (18) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Re- Draft IO Amcit advocacy SOP for your review (6) | | | 17 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Re- Interviews to replace US CJI Member Stephen Larson (3) | | | 3 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- COB Thursday- Input on congressional report chart (19) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- COB Thursday- Input on congressional report chart (13) | | | 29 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- L Memo re SOP for AmCit Advocacy (10) | | | 9 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- COB Thursday- Input on congressional report chart (20) | | | 31 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (6) | | | 86 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- YK ACTION- AM on Venice Commission Independent Expert Selection Process (3) | | | 12 | 4/18/2024 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| IPS - Office of Information Programs and Services | Attorney-Client Privileged Information - Privileged (4) | | | 14 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- Draft IO Amcit advocacy SOP for your review (7) | | | 17 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Fw- YK ACTION- AM on Venice Commission Independent Expert Selection Process (4) | | | 12 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- AM on Venice Commission Independent Expert Selection Process (9) | | | 14 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | AM on Venice Commission Independent Expert Selection Process (6) | | | 14 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | For EUR and L FO Clearance- AM on Venice Commission Independent Expert Selection Process (3) | | | 11 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- State Auth update (10) | | | 174 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (6) | | | 85 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | COB Thursday- Input on congressional report chart (2) | | | 30 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- Call at 6 pm today with Hill Staff on OIG Provisions in House Bill (7) | | | 85 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- Approve by 3-8- 004705 Certification Expansion of the Appeal Process Related to Assign (3) | | | 961 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- COB Thursday- Input on congressional report chart (14) | | | 29 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- For D staff input by Friday 3 pm- Congressional Reports (8) | | | 14 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Attorney-Client Privileged Information - Privileged (5) | | | 14 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- COB Thursday- Input on congressional report chart (15) | | | 32 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- For D staff input by Friday 3 pm- Congressional Reports (9) | | | 40 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- URGENT! H20161201LRM006- H Tasking due TODAY- Department of State Authorities Act for (14) | | | 109 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- STATE-2023-00001- EAP Bureau Review Request from Congressional Document Production For (3) | | | 130 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- CIO Account (5) | | | 36 | 4/18/2024 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| IPS - Office of Information Programs and Services | STATE-2023-00001- EAP Bureau Review Request from Congressional Document Production For HFA (2) | | | 128 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- CIO Account (6) | | | 36 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | RE- STATE-2023-00001- EAP Bureau Review Request from Congressional Document Production For (2) | | | 129 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | CIO Account (2) | | | 36 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | FW- Updated Prep Information on MECEA Extracted Pages (2) | | | 22 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | State of the Hill- H Bureau Look Ahead October 23-27, 2023 (3) | | | 17 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Politico Global Insider- Biden's (not so great) Northe rn Ireland visit (3) | | | 8 | 4/18/2024 | |
| IPS - Office of Information Programs and Services | Afghanistan oversight briefing prep (3) | | | 574 | 4/18/2024 | |

## Page Details:

| | |
|---|---|
| # of pages attached to request folder | : 0 |
| # of pages attached to request folder with partial redactions | : 0 |
| # of pages attached to request folder with full redactions | : 0 |
| # of pages attached to request folder without redactions | : 0 |
| # of documents delivered | : 0 |
| # of pages reviewed | : 0 |
| # of pages delivered | : 0 |

## Partially Applied Redaction Code Details:

| Redaction Code | Description | No. of Pages Used |
|---|---|---|
| No Page with partial redactions was added to this request. | | |

## Fully Applied Redaction Code Details:

| Redaction Code | Description | No. of Pages Used |
|---|---|---|
| No Page with full redactions was added to this request. | | |

## Manually - Partially Applied Redaction Code Details:

| Redaction Code | Description |
|---|---|
| No partially applied redaction code details found. | |

## Manually - Fully Applied Redaction Code Details:

| Redaction Code | Description |
|---|---|
| No fully applied redaction code details found. | |

### Manually Applied - Other Redaction Code Details:

| Redaction Code | Description |
|---|---|
| No other applied redaction code details found. | |

### Fee Details :

| | |
|---|---|
| Payment Status | : No Charges |
| Last Invoice Amount | : $ 0.00 |
| Last Invoice Number | : - |
| Last Invoice Date | : - |
| Pre-Payment Amount | : $ 0.00 |
| Total Invoiced | : $ 0.00 |
| Cost Estimated | : $ 0.00 |
| Cost Not Charged by the Agency | : $ 0.00 |
| Total Amount Paid | : $ 0.00 |
| Balance Due | : $ 0.00 |
| Total Refund Amount | : $ 0.00 |
| Amount Requester Willing to Pay | : $ 100.00 |
| Fee Waiver Requested | : Yes |
| Fee Waiver Status | : TBD |
| Fee Waiver Start Date | : 8/16/2021 |
| Fee Waiver End Date | : - |
| Willing to Pay All Fees | : No |
| Adjudicate Days (Fee Waiver) | : 0 |

### Fee Details Description:

| Fee Items | Charge Type | Unit Rate ($) | Quantity | Extended Value ($) |
|---|---|---|---|---|
| No Fee Details have been Found for this Request. | | | | |

### Work Hours (Record Search Processing Costs) :

| Program Office | Created By | Rate | Hours | Total Cost | Comments |
|---|---|---|---|---|---|
| No Record Search Processing Cost details found . | | | | | |

### Work Hours (Staff Processing Costs) :

| User Name | Activity | Created By | Rate | Hours | Total Cost | Comments |
|---|---|---|---|---|---|---|
| No staff processing cost details found. | | | | | | |

### Transfer Details:

| Transfer To | Transfer By | Transfer Date | Comment |
|---|---|---|---|
| No transfer request details found for this request. | | | |

### Correspondence Log :

| Subject | File Name | User | Due Date | Mode | E-mail | Dispatched Date | Action Date |
|---|---|---|---|---|---|---|---|
| Request Description | RE_ Bureau Clearance Request_ L_ F-2021-09309.msg | | Received | E-mail | | | 7/5/2024 4:59:16 PM |
| Request Description | RE_ STATE-2021-00001-Question .msg | | Received | E-mail | | | 5/3/2024 12:49:54 PM |
| Email to Requester RE Request Clarification | U_S_ Department of State FOIA Case No_ F-2021-09039 - Case Update.msg | | Received | | | | 2/7/2024 2:45:38 PM |
| F-2021-09309 | F-2021-09309.docx | | Req for Docs/323623 | | | 12/7/2023 | 12/7/2023 6:46:53 PM |
| F-2021-09309 | F-2021-09309.docx | | Req for Docs/323615 | | | 12/7/2023 | 12/7/2023 5:16:43 PM |
| Request for Documents for Complex FOIA request F-2021-09309 | Narrowed Scope.msg | | Req for Docs/320310 | E-mail | PII | 11/20/2023 | 11/20/2023 10:27:40 PM |
| Request Description | Narrowed Scope.msg | | Received | E-mail | | | 11/20/2023 10:26:01 PM |
| Request for Documents for Complex FOIA request F-2021-09309 | FW_ Department of State FOIA request F-2021-09309 .msg | | Req for Docs/320075 | E-mail | PII | 11/2/2023 | 11/2/2023 4:22:51 PM |
| Narrowing the scope of the request | FW_ Department of State FOIA request F-2021-09309 .msg | PII | Received | | | | 3/1/2022 3:57:09 PM |
| Narrowing the scope of the request | Re_ Department of State FOIA request F-2021-09309 .msg | | Received | | | | 3/1/2022 3:57:09 PM |
| Department of State FOIA request F-2021-09309 | | | Sent (no attachment) | E-mail | michael.linhorst@yale.edu | 8/27/2021 | 8/27/2021 8:27:33 PM |
| Interim Response | Department of State F-2021-09309.docx | | Received | E-mail | | | 8/27/2021 8:13:56 PM |
| Request for Documents for Complex FOIA request F-2021-09309 | F-2021-09309.pdf | | Req for Docs/268744 | E-mail | A_IPSSearchTeam@groups.state.gov; PII @state.gov; PII @state.gov | 8/17/2021 | 8/17/2021 9:44:09 PM |
| eRecords - No Search - Please Ignore | | | Req for Docs/268740 | E-mail | PII -@state.gov | 8/17/2021 | 8/17/2021 9:12:16 PM |
| Ref: F-2021-09309, Freedom of Information Act Acknowledgement | | | Sent (no attachment) | E-mail | michael.linhorst@yale.edu | 8/17/2021 | 8/17/2021 7:52:52 PM |
| Request Description | F-2021-09309.pdf | | Received | E-mail | | | 8/16/2021 6:10:37 PM |

**Consultation Review Log :**

| Review ID | Location(s) Referred | Sent By | Request Date | Due Date | Imported Date | Status |
|---|---|---|---|---|---|---|
| No consultation review log records found. | | | | | | |

**Requests For Documents:**

| ID | Location(s) Referred | Sent By | Request Date | Due Date | Status |
|---|---|---|---|---|---|
| 320310 | IPS - Search Team (ArrighettiJ@state.gov;PalmerCG@state.gov) | Email | 11/20/2023 | 12/5/2023 | Documents Located |
| 320075 | IPS - Search Team (ArrighettiJ@state.gov;PalmerCG@state.gov) | Email | 11/2/2023 | 11/17/2023 | Documents Located |
| 268744 | IPS - Search Team (ArrighettiJ@state.gov;PalmerCG@state.gov) | Email | 8/17/2021 | 8/31/2021 | Request Withdrawn |
| 268740 | 1. eRecords (McCartney-MelstadA@state.gov) | Email | 8/17/2021 | 8/31/2021 | Documents Located |

Document Delivery log:

| ID | User | Mode | Status | Delivery Type | E-mail | Dispatched Date | Date |
|---|---|---|---|---|---|---|---|
| No document delivery log details found. | | | | | | | |